Marc Abrams
Shaunna D. Jones
Jennifer J. Hardy
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, New York 10019
Telephone: (212) 728-8000
Facsimile: (212) 728-8111

*Special Investigation Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CENGAGE LEARNING, INC., *et al.*,[1] | ) | Case No. 13-44106 (ESS) |
| | ) | Case No. 13-44105 (ESS) |
| | ) | Case No. 13-44107 (ESS) |
| | ) | Case No. 13-44108 (ESS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

**SUMMARY SHEET PURSUANT TO**
**UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING**
**APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FILED UNDER SECTION 330 OF THE BANKRUPTCY CODE**

1. Total Compensation and Expenses Requested. Willkie Farr & Gallagher LLP ("**WF&G**"), in connection with its application (the "**Application**") for interim allowance of compensation for professional services rendered and reimbursement of expenses incurred in the above-captioned cases for the period July 2, 2013 through October 31, 2013, inclusive (the "**First Application Period**"), has requested that the Court enter an order:

(a) awarding WF&G interim allowance of compensation for services rendered in the aggregate amount of $991,893.00,

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer identification number, include: Cengage Learning, Inc. (4491); Cengage Learning Acquisitions, Inc. (0935); Cengage Learning Holdings II, L.P. (5675); and Cengage Learning Holdco, Inc. (0831). The Debtors' service address at their corporate headquarters is 200 First Stamford Place, 4th Floor, Stamford, Connecticut 06902.

during the First Application Period, which includes $198,378.60 representing the 20% portion of fees for services rendered during the First Application Period that has been "held back";

(b) awarding WF&G interim allowance of reimbursement of 100% of actual, necessary expenses incurred in connection with the rendition of such professional services, in the aggregate amount of $23,229.75;

(c) authorizing and directing the Debtors to pay to WF&G $1,015,122.75, representing 100% of fees for services rendered during the First Application Period and 100% of expenses associated with such services; and

(d) granting WF&G such other and further relief as may be just or proper.

2. Total Compensation and Expenses Previously Awarded. WF&G has not previously been awarded any compensation or expenses in these cases.

3. Name, Billing Rate, Bar Admission Date, Total Hours Billed, and Total Billings for Each Professional. Please refer to Exhibit D to the Application for: (a) the names and applicable billing rates for each professional and paraprofessional who billed time during the First Application Period; (b) the date of bar admission for each attorney; (c) the total hours and total amounts billed for each attorney and paraprofessional listed; and (d) the blended hourly rate for all attorneys and paraprofessionals who billed time during the First Application Period.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CENGAGE LEARNING, INC., *et al.*,[1] | ) | Case No. 13-44106 (ESS) |
| | ) | Case No. 13-44105 (ESS) |
| | ) | Case No. 13-44107 (ESS) |
| | ) | Case No. 13-44108 (ESS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

**FIRST APPLICATION OF WILLKIE FARR & GALLAGHER LLP, AS SPECIAL INVESTIGATION COUNSEL TO THE INDEPENDENT DIRECTOR OF DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED (JULY 2, 2013 THROUGH OCTOBER 31, 2013)**

TO: THE HONORABLE ELIZABETH S. STONG,
UNITED STATES BANKRUPTCY JUDGE:

Willkie Farr & Gallagher LLP ("**WF&G**"), special investigation counsel to the independent director of the debtors and debtors in possession in the above-captioned cases (collectively, the "**Debtors**"), in support of its first application (the "**Application**") for interim allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period July 2, 2013 through October 31, 2013 (the "**First Application Period**"), respectfully represents:

## PRELIMINARY STATEMENT

1. Pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Eastern District of New York (the

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer identification number, include: Cengage Learning, Inc. (4491); Cengage Learning Acquisitions, Inc. (0935); Cengage Learning Holdings II, L.P. (5675); and Cengage Learning Holdco, Inc. (0831). The Debtors' service address at their corporate headquarters is 200 First Stamford Place, 4th Floor, Stamford, Connecticut 06902.

"**Local Rules**"), WF&G requests that this Court authorize interim allowance of compensation for professional services rendered and reimbursement of expenses incurred during the First Application Period for WF&G in the amount of $1,015,122.75 (the "**Application Amount**"). The Application Amount includes: (a) reimbursement of $23,229.75 in actual and necessary expenses WF&G incurred in connection with its rendition of professional services during the First Application Period; and (b) interim compensation of $991,893.00 in fees for services rendered to the Debtors during the First Application Period.[2] The Application Amount includes $198,378.60 equating to the 20% of WF&G's fees that have been "held back" (the "**Holdback**") by the Debtors in accordance with the Interim Compensation Order (as defined below).

2. At this time, WF&G requests (a) interim allowance of the Application Amount and (b) payment of the Holdback relating to the First Application Period. WF&G submits that release of the Holdback is appropriate at this time, as further set forth herein.

## JURISDICTION AND VENUE

3. This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of these cases and this Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409. The predicates for the relief sought are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1.

## GENERAL BACKGROUND

4. The Debtors are a leading global provider of high-quality content, innovative print and digital teaching and learning solutions, software, and associated educational services for the higher-education, research, school, career, professional, and international markets. The Debtors

---

[2] WF&G's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in WF&G's accounting system. Accordingly, WF&G reserves its right to seek at a later date reimbursement for expenses incurred during the First Application Period that might not have been posted during the First Application Period and, therefore, are not included in this Application.

are the second-largest publisher of course materials for U.S. higher education, with strong positions across all major disciplines, and are a leading global provider of library reference materials, with a vast collection of primary source content.

5. On July 2, 2013 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 3, 2013, the Court entered an order [Docket No. 31] authorizing the joint administration and procedural consolidation of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. On July 10, 2013, the United States Trustee for the Eastern District of New York (the "**U.S. Trustee**") appointed the Official Committee of Unsecured Creditors (the "**Committee**") [Docket No. 68].

## RETENTION AND DISINTERESTEDNESS OF WF&G

6. WF&G was retained as special investigation counsel to the Independent Director (as defined below), effective as of the Petition Date, pursuant to this Court's order, dated August 20, 2013 [Docket No. 305] (the "**Retention Order**"), a copy of which is attached hereto as Exhibit A. Pursuant to the Retention Order, WF&G is authorized to be compensated on an hourly basis for professional services rendered to the Debtors and reimbursed for actual and necessary expenses incurred by WF&G in connection therewith.

7. As disclosed in the Declaration of Marc Abrams (the "**Abrams Declaration**"), attached as Exhibit A to the Debtors' application to retain WF&G [Docket No. 133], WF&G does not hold or represent any interest adverse to the Debtors' estates and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

8. WF&G may have in the past represented, may currently represent, and likely in the future will represent, parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases. In the Abrams Declaration, WF&G disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts. WF&G has filed three additional supplemental declarations disclosing relationships with parties in interest that WF&G became aware of after the filing of the Abrams Declaration [Docket Nos. 242, 488 and 606]. WF&G will file additional declarations, as appropriate, if WF&G becomes aware of relevant and material new information.

9. Pursuant to Bankruptcy Rule 2016(b), WF&G has not shared, nor has WF&G agreed to share, (a) any compensation it has received or may receive with another party or person other than with the employees of WF&G or (b) any compensation another person or party has received or may receive.

## WF&G'S FEES AND EXPENSES

10. WF&G's services in these cases have been substantial, necessary, and beneficial to the Debtors and their estates. Throughout the First Application Period, WF&G has provided assistance and counsel to Richard D. Feintuch, the independent member of the board of directors of Cengage GP (the "**Independent Director**"), in connection with an evaluation and analysis of the acquisition by Apax Partners and/or certain of its affiliates ("**Apax**"), and by the Debtors, of certain debt instruments of the Debtors and matters related to such acquisitions (the "**Investigation**").

11. WF&G's requested compensation reflects the requisite time, skill, and effort WF&G expended during the First Application Period towards conducting the Investigation and the preparation of an extensive written report summarizing the conduct and results of the Investigation.

12. In accordance with section (b)(2) of the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, dated May 30, 1995 (the "**U.S. Trustee Guidelines**"), WF&G makes the following disclosures:

(a) A plan and disclosure statement have been filed;[3]

(b) to the best of WF&G's knowledge, all quarterly fees have been paid to the U.S. Trustee;

(c) WF&G is advised that all monthly operating reports have been filed;

(d) WF&G is advised that the amount of cash on hand as of November 30, 2013 was $693.3 million (inclusive of cash collateral and Disputed Cash);[4]

(e) WF&G is advised that the amount and nature of accrued unpaid administrative expenses is approximately $22.1 million;[5] and

(f) the Debtors hold $0 in undisputed unencumbered funds as of November 30, 2013.[6]

## MONTHLY FEE STATEMENTS

13. On August 16, 2013, the Court entered the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members [Docket No. 285] (the "**Interim Compensation Order**"). The Interim Compensation Order

---

3 *See* [Docket No. 758].

4 As described in the *Disclosure Statement for the Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code* (the "**Disclosure Statement**") [Docket No. 782], as of the Petition Date, the Debtors held approximately $265.0 million of cash (the "**Disputed Cash**") in an investment account that the Debtors assert is not part of the collateral package of the Prepetition Secured Parties (as defined in the Disclosure Statement). The Prepetition Secured Parties disagree.

5 This estimate reflects only trade related payables, excludes accruals and unbilled inventory, and excludes accrued amounts or invoices related to professional fees. WF&G is advised that the Debtors have not fully completed the bifurcation of pre and post-petition invoices, therefore, the amount reported may be inclusive of prepetition obligations and postpetition advances.

6 As described in the Disclosure Statement, in addition to the Disputed Cash, the Debtors also have certain unencumbered assets and potentially unencumbered assets. Further information regarding these assets can be found in the Disclosure Statement.

provides, among other things, that the Debtors' retained professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on the U.S. Trustee, the Debtors, counsel to the Debtors, counsel to the *ad hoc* group of holders of certain first-lien secured claims, counsel to the Committee, counsel to Apax, counsel to the indenture trustee for certain first-lien secured notes, counsel to the indenture trustee for the senior PIK notes, counsel to the agent under the Debtors' prepetition senior secured credit facility, and counsel to the indenture trustee for the second lien secured notes (collectively, the "**Notice Parties**"). If no objection to a Monthly Fee Statement is received during the relevant objection period, the Debtors are authorized to pay to the applicable professional 80% of the fees and 100% of the expenses requested.

14. In compliance with the Interim Compensation Order, WF&G has submitted three Monthly Fee Statements relating to the First Application Period. Payment on account of these Monthly Fee Statements was requested as follows:

(a) For the period July 2, 2013 through August 31, 2013, WF&G requested payment of $619,442.80, representing 80% of the total fees requested for services rendered (i.e., $774,303.50), and $14,059.03, representing 100% of the expenses incurred during the period.

(b) For the period September 1, 2013 through September 30, 2013, WF&G requested payment of $161,132.40, representing 80% of the total fees requested for services rendered (i.e., $201,415.50), and $8,731.61, representing 100% of the expenses incurred during the period.

(c) For the period October 1, 2013 through October 31, 2013, WF&G requested payment of $12,939.20, representing 80% of the total fees requested for services rendered (i.e., $16,174.00), and $439.11, representing 100% of the expenses incurred during the period.

15. No objections to WF&G's Monthly Fee Statements for July/August, September or October were submitted, and in accordance with the Interim Compensation Order, WF&G has received payments relating to such Monthly Fee Statements.

## THE FEE APPLICATION

16. During the ninety days prior to the Petition Date, WF&G received payments from the Debtors for retainers and fees totaling $658,875.50. WF&G applied these funds to amounts due for services rendered and reimbursement for expenses incurred prior to the Petition Date. WF&G currently holds a retainer of $375,605.85. WF&G shall apply the retainer towards unpaid postpetition fees and expenses following approval of such fees and expenses by this Court.

17. No agreement or understanding exists between WF&G and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases. See Declaration of Shaunna D. Jones, Esq. (the "**Jones Declaration**", annexed hereto as Exhibit B).

18. WF&G maintains written records of the time expended by attorneys and paraprofessionals providing professional services to the Debtors. Such time records are made contemporaneously by the person rendering such services. A copy of the daily time records for the First Application Period, broken down by matter and listing the name of the attorney or paraprofessional rendering the specified services, the date on which the services were performed, and the amount of time spent in performing the services, is annexed hereto as Exhibit C.

19. Exhibit C also includes a list of all of the matters for which services were rendered and the aggregate amounts of hours and fees for each matter. In accordance with the U.S. Trustee Guidelines, WF&G recorded its services rendered and disbursements incurred in different project matters.

20. Annexed hereto as Exhibit D is a list of the WF&G attorneys and paraprofessionals who have worked on the Debtors' matters during the First Application Period, his or her aggregate time expended and hourly billing rate, and the amount of WF&G's fees attributable to each individual.

21. WF&G also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services. A listing of the expenses incurred by WF&G, along with a summary schedule setting forth the categories of expenses and amounts of reimbursement requested for the First Application Period, is annexed hereto as Exhibit E.

## SUMMARY OF SERVICES RENDERED

22. The following summary highlights major areas to which WF&G devoted substantial attention during the First Application Period. The full breadth of WF&G's services is reflected in WF&G's annexed time records.

### A. WF&G Retention and Fee Applications

Total Fees: $39,924.50

Total Hours: 75.6

23. WF&G prepared an application to retain WF&G in the Debtors' cases and attended the hearing regarding WF&G's retention. WF&G also prepared three supplemental declarations in connection with WF&G's retention in these cases to disclose facts and connections with parties in interest relevant to WF&G's retention.[7]

24. WF&G prepared and served WF&G's Monthly Fee Statements in accordance with the Interim Compensation Order.

---

[7] *See First Supplemental Declaration of Marc Abrams in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Special Investigation Counsel to the Independent Director of Debtors and Debtors in Possession Pursuant to Sections 327(e) and 1107(b) of the Bankruptcy Code*, August 8, 2013 [Docket No. 242]; *Second Supplemental Declaration of Shaunna D. Jones in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Special Investigation Counsel to the Independent Director of Debtors and Debtors in Possession Pursuant to Sections 327(e) and 1107(b) of the Bankruptcy Code*, September 17, 2013 [Docket No. 488]; *Third Supplemental Declaration of Shaunna D. Jones in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Special Investigation Counsel to the Independent Director of Debtors and Debtors in Possession Pursuant to Sections 327(e) and 1107(b) of the Bankruptcy Code*, October 21, 2013 [Docket No. 606].

B. **General Investigation**

Total Fees: $951,968.50

Total Hours: 1,462.7

25. During the First Application Period, WF&G continued the Investigation, which began prior to the Petition Date. The Investigation required extensive factual and legal analyses. Over the course of the Investigation, WF&G attorneys reviewed over 27,000 documents in connection with the Investigation. WF&G also prepared for and conducted numerous interviews in connection with the Investigation during the First Application Period.

26. During the First Application Period, WF&G also spent significant time researching and analyzing legal issues raised in the Investigation, including the doctrines of insider trading, breach of fiduciary duty, equitable subordination and recharacterization.

27. During the First Application Period, WF&G synthesized its findings and conclusions into a 96-page report finalized by WF&G on September 13, 2013, which was filed (in redacted form) by the Debtors on October 3, 2013, as Exhibit G to the Debtors' proposed Disclosure Statement [Docket No. 553].

28. Subsequent to the issuance of the report, during the First Application Period, WF&G worked with the Debtors' restructuring counsel to produce documents related to the Investigation to the Committee.

## EVALUATING WF&G'S SERVICES

29. The allowance of interim compensation for services rendered and reimbursement of expenses incurred in bankruptcy cases is expressly provided for in section 331 of the Bankruptcy Code:

> [A] debtor's attorney, or any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits,

> for such compensation for services rendered . . . as is provided under section 330 of this title.

11 U.S.C. § 331.

30. Concerning the level of compensation, section 330(a)(l)(A) provides, in pertinent part, that the court may award to a professional person, including the debtor's attorney:

> reasonable compensation for actual, necessary services rendered by the . . . professional person, or attorney and by any paraprofessional person employed by any such person . . . .

11 U.S.C. § 330(a)(1)(A). The Congressional intent and policy expressed in section 330 is to provide for compensation comparable to compensation for nonbankruptcy services, and adequate to continue to attract qualified and competent practitioners to bankruptcy cases.

31. The "lodestar" method of fee calculation developed by the Third Circuit is the method used to determine a "reasonable" attorney fee in all the federal courts, including bankruptcy courts. See, e.g., In re Masterwear Corp., 233 B.R. 266, 277 (Bankr. S.D.N.Y. 1999); In re Poseidon Pools of America, Inc., 216 B.R. 98, 100 (E.D.N.Y. 1997).

32. "The lodestar amount is calculated by multiplying the number of hours reasonably expended by the hourly rate, with the 'strong presumption' that the lodestar product is reasonable under § 330." In re Drexel Burnham Lambert Grp., Inc., 133 B.R. 13, 22 (Bankr. S.D.N.Y. 1991) (citations omitted).

33. In determining the reasonableness of the services for which compensation is sought, the court should note that

> the appropriate perspective for determining the necessity of the activity should be prospective: hours for an activity or project should be disallowed only where a Court is convinced it is readily apparent that no reasonable attorney should have undertaken that activity or project or where the time devoted was excessive.

Id. at 23; In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The Court's benefit of '20/20 hindsight' should not penalize professionals.").

34. Moreover, courts should be mindful that professionals "must make practical judgments, often with severe time constraints, on matters of staffing, assignments, coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23. These judgments are presumed to be made in good faith. See id.

**RELEASE OF THE HOLDBACK IS APPROPRIATE**

35. Congress' purpose in enacting sections 330(a) and 331 of the Bankruptcy Code was to compensate bankruptcy professionals in the same manner as other professionals providing similar services. In re Bank of New England Corp., 134 B.R. 450, 459 (Bankr. D. Mass. 1991). Section 331 provides that professionals employed in a chapter 11 case can seek interim compensation from the chapter 11 estate and that professionals do not need to wait until the end of a chapter 11 case in order to receive compensation from the estate.

36. Although interim fee procedures typically include a holdback of 20% of the fees on monthly fee applications, it is not a requirement that the fees that were held back from monthly payment must also be held back at the time of the interim fee application. Many courts, particularly in large, complicated cases, have considered the circumstances of the case in deciding to release all or some of the holdback. See In re Saxon Indus. Inc., 29 B.R. 319, 319 (Bankr. S.D.N.Y. 1983) ("Absent a proper showing to the contrary, if a party objects to the holdback, this court allows payment of compensation in full."); In re Wilson Foods Corp., 36 B.R. 317, 322 (Bankr. D. Okla. 1984) ("There is no Bankruptcy Code authority nor legislative history which would mandate applying in every case the 'hold back' principle."); In re Public Svs. Co. of New Hampshire, 93 B.R. 823, 829–30 (Bankr. D.N.H. 1988) (allowing full amount of interim fees sought and noting that "courts have previously allowed full compensation on an interim basis when circumstances warrant."); see also In re AMF Bowling Worldwide, Inc., et al., Case No. 12-36495 (KRH) [Docket No. 705] (Bankr. E.D. Va. 2013) (ordering allowance and compensation of 100%

of debtors' professionals' fee request); In re Nebraska Book Company, Inc. et al., Case No. 11-12005 (PJW) [Docket No. 797] (Bankr. D. Del. 2011) (same); In re North American Petroleum Corp. USA, et al., Case No. 10-11707 (CSS) (Bankr. D. Del. 2010) (same); In re Muzak Holdings, LLC, et al., Case No. 09-10422 (KJC) (Bankr. D. Del. 2009) (same).

37. Further, certain Courts have limited application of a holdback to those cases facing the possibility of administrative insolvency. See, e.g., In re Patriot Coal Corp., No. 12-12900 (SCC) [Dec. 18, 2013 Hrg. Tr., 62, 65] (rejecting U.S. Trustee's request for 20% holdback by stating that in "cases where I have insisted on a holdback, I have done so against the backdrop of being seriously concerned about the specter of administrative insolvency."); In re Kaiser Steel Corp., 74 B.R. 885, 891 (Bankr. D. Colo. 1987) (advocating disgorgement over holdback even where risk of administrative insolvency was present); In re Gherman, 114 B.R. 305, 307 (Bankr. S.D. Fla. 1990) (same). Furthermore, a holdback is not necessary to incentivize the Debtors' professionals to timely resolve the case. The Debtors' professionals have a fiduciary duty to work toward a prompt resolution of the chapter 11 cases, and have been doing so. See Patriot Coal, Hrg. Tr. at 56 (stating that "I believe that . . . in many large cases . . . the existence of the holdback had absolutely no effect on the speed with which the case is concluded.").

38. In this case, payment of the entire Holdback is appropriate because the Debtors have made substantial progress towards a successful reorganization, there is no specter of administrative insolvency, and the Debtors have sufficient funds on hand to satisfy the payment of the Holdback. Further, WF&G is aware of, and will comply with, any and all obligations to disgorge any payments received during the course of the chapter 11 cases before such fees and expenses are allowed on a final basis. Accordingly, WF&G respectfully submits that it should be awarded the interim allowance and payment of the full amount of the Holdback.

**WF&G'S REQUEST FOR INTERIM COMPENSATION**

39. WF&G submits that its request for interim allowance of compensation for the First Application Period is reasonable. The services rendered by WF&G were performed diligently and efficiently. The Investigation performed by WF&G contributed significantly to the effective administration of these cases by assisting the Debtors in their assessment of potential causes of action against third parties, which was an appropriate step in the Debtors' formulation of their chapter 11 plan.

40. The services rendered to the Debtors by WF&G during the First Application Period required an aggregate expenditure of 1,538.3 recorded hours by attorneys and paraprofessionals. Exhibit D sets forth such individuals' names, aggregate time expended, and current hourly billing rates.

41. WF&G's hourly rates and fees charged are consistent with rates generally charged to, and paid by, WF&G's other clients. In fact, there is built-in discount for WF&G's fees here as a chapter 11 professional because certain fees and expenses are limited or may not be charged under applicable guidelines and because there has been a 20% "holdback" of WF&G's fees for an extended period so that the present value of the fees paid by the Debtors will be less than for fees paid monthly by other WF&G clients. Also, although WF&G's standard practice in non-bankruptcy matters is to bill clients for secretarial overtime and word processing at actual cost, WF&G, in its billing discretion, does not bill the Debtors for such charges.

**DISBURSEMENTS**

42. WF&G incurred actual and necessary out-of-pocket expenses during the First Application Period, in connection with the rendition of the professional services described. The disbursements for which WF&G seeks reimbursement include the following:

a. Duplicating – Charged at $0.10 per page, based upon the cost of supplies;

b. Telecommunications – Long distance calls are billed at actual cost. This rate is based upon costs incurred by WF&G for machine maintenance, phone line rental and supplies used in operating the fax machine;

c. Computer Research Charges – WF&G's practice is to bill clients for LEXIS and Westlaw research at actual cost, which does not include amortization for maintenance and equipment;

d. Overtime Expenses – WF&G's practice is to allow any attorney or legal assistant working later than 8:00 p.m. to charge a working meal to the appropriate client. The meal charge to the Debtors is limited to $20 per person;

e. Local Car Service – WF&G's practice is to allow attorneys, legal assistants, and secretaries to charge car service to the appropriate client after 9:00 p.m.; and

f. Delivery Services – WF&G's practice is to charge postal, overnight delivery, and courier services at actual cost.

43. WF&G respectfully requests allowance of the reimbursement amounts set forth in Exhibit E in full.

## PROCEDURE

44. WF&G has provided notice of this Application to: (a) the United States Trustee for Region 2; (b) the counsel to the Committee; (c) counsel to the agent under the Debtors' prepetition senior secured credit facility; (d) the indenture trustees under the Debtors' prepetition secured first lien notes, secured second lien notes, senior unsecured notes, senior PIK notes, and senior subordinated discount notes; (e) counsel to the ad hoc group of holders of certain first lien claims; (f) counsel to Centerbridge Partners, L.P.; (g) counsel to Apax Partners, L.P.; (h) the U.S. Trustee; (i) the Internal Revenue Service; and (j) any parties entitled to receive notice pursuant to Bankruptcy Rule 2002. WF&G submits that given the circumstances and such notice, no other or further notice is required.

45. No previous application for the relief sought herein has been made to this or any other court.

46. As the authorities relied upon are set forth above, WF&G respectfully submits this Application satisfies the requirements of Local Rule 9013-1(a) regarding the submission of a memorandum of law.

## CONCLUSION

WHEREFORE, WF&G respectfully requests that this Court enter an order: (a) allowing WF&G interim compensation for services rendered in an amount equal to $991,893.00; (b) awarding WF&G reimbursement of actual, necessary expenses incurred in connection with the rendition of services during the First Application Period in the amount of $23,229.75; (c) authorizing and directing the Debtors to pay WF&G $1,015,122.75, to the extent outstanding after application of WF&G's retainer, representing 100% of fees for services rendered and 100% of expenses incurred during the First Application Period; and (d) granting WF&G such other and further relief as may be just or proper.

Date: December 20, 2013

WILLKIE FARR & GALLAGHER LLP

By: /s/ Shaunna D. Jones

Marc Abrams
Shaunna D. Jones
Jennifer J. Hardy
787 Seventh Avenue
New York, New York 10019
Tel: (212) 728-8000
Fax: (212) 728-8111

*Special Investigation Counsel to the Debtors and Debtors in Possession*

# <u>EXHIBIT A</u>

## WF&G Retention Order

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CENGAGE LEARNING, INC., *et al.*, | ) | Case No. 13-44106 (ESS) |
| | ) | Case No. 13-44105 (ESS) |
| | ) | Case No. 13-44107 (ESS) |
| | ) | Case No. 13-44108 (ESS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF WILLKIE FARR & GALLAGHER LLP AS SPECIAL INVESTIGATION COUNSEL TO THE INDEPENDENT DIRECTOR OF THE DEBTORS AND DEBTORS IN POSSESSION**

Upon the application (the "***Application***") of Cengage Learning, Inc. *et al.*, the debtors and debtors in possession in the above captioned cases (the "***Debtors***"), for the entry of an order (this "***Order***") pursuant to sections 327(e) and 1107(b) of the Bankruptcy Code authorizing the Debtors to retain and employ the firm of Willkie Farr & Gallagher LLP ("***Willkie Farr***") as special investigation counsel to the independent director of the Debtors effective *nunc pro tunc* to the Petition Date; and the Court having reviewed the Application and the Abrams Declaration; and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Abrams Declaration that Willkie Farr does not hold or represent an interest adverse to the Debtors or their estates on the matter for which it is to be retained; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their

creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances; and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court (the "***Hearing***"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. The Application is granted to the extent provided herein.

2. Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

3. Pursuant to sections 327(e) and 1107(b) of the Bankruptcy Code, the Debtors hereby are authorized to retain and employ Willkie Farr under a general retainer as special investigation counsel in these cases *nunc pro tunc* to the Petition Date, and Willkie Farr is authorized to perform the services set forth in the Application.

4. In the event of an inconsistency between the Application, the Abrams Declaration, and this Order, this Order shall govern.

5. Willkie Farr shall be compensated in accordance with and will file interim and final fee applications for allowance of its compensation and reasonable and necessary expenses and shall be subject to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the E.D.N.Y. Local Bankruptcy Rules, and such other procedures as may be fixed by Order of this Court. All fee applications shall comply with the applicable guidelines established by the Office of the United States Trustee (the "***U.S. Trustee***").

6. Prior to any increases in Willkie Farr's rates, Willkie Farr shall file a supplemental declaration with the Court and provide ten business days' notice to the Debtors, the U.S. Trustee and any official committee appointed in these cases. The supplemental declaration shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors have consented to the rate increases. The U.S. Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

7. Willkie Farr is authorized to apply fees or expenses incurred on or prior to the Petition Date against its retainer in the ordinary course of business without further order of the Court. Willkie Farr shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Willkie Farr.

8. This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

**Dated: Brooklyn, New York**
**August 20, 2013**

**Elizabeth S. Stong**
**United States Bankruptcy Judge**

# Exhibit 1

## Willkie Farr Engagement Letter

WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099
Tel: 212 728 8000
Fax: 212 728 8111

PRIVILEGED AND CONFIDENTIAL

**NOTICE**
**(Pursuant lo Put 1213.1 to This 22 of the Official Compilation of Codes, Rules and Regulations of the State of New York)**

August 20, 2013

Kenneth Carson
General Counsel
Cengage Learning
10650 Toebben Drive
Independence, KY 41051

Re: Engagement Letter of Willkie Farr & Gallagher LLP ("Willkie" or the "Firm")

Dear Mr. Carson:

We are very pleased that Cengage Learning, Inc., Cengage Learning Acquisitions, Inc., Cengage Learning Holdings II, L.P., and Cengage Learning Holdco, Inc. (collectively, "you" or "Cengage") has engaged Willkie to represent Mr. Richard D. Feintuch (the "Independent Director"), in his capacity as a member of the Board of Directors of Cengage (the "Board"), with respect to the Matter, as defined below. I write to memorialize the terms and conditions of our engagement by Cengage with respect to the Matter. Please note that this engagement letter supersedes the engagement letters dated May 23, 2013 and August 7, 2013, each by and between Cengage Learning GP I, LLC and its controlled subsidiaries and Willkie.

**Scope of Engagement**

Willkie has been retained by Cengage to provide assistance and counsel to Mr. Feintuch in his capacity as Independent Director in connection with an evaluation and analysis of the lawfulness and/or propriety of the acquisition by (i) Apax Partners and/or certain of its affiliates and (ii) Cengage, of certain debt instruments of Cengage and matters related to such acquisitions, and such other investigations and matters as you and we may agree from time to time (the "Matter").

To avoid any confusion, we wish to point out that the services to be rendered by Willkie will not include any legal representation in connection with laws other than U.S. law applicable to the Matter.

As part of our engagement, we will, of course, assist any other counsel you may retain in connection with these matters. We will maintain records in connection with this engagement in accordance with the Firm's records retention policy, as may be amended from time to time.

During the course of our representation, you may seek our professional opinion regarding the likely outcome of the Matter. Any expressions (solicited or otherwise) on our part concerning such possible outcomes are expressions of our best professional judgment, but are not guarantees.

**Fees and Client Charges**

Willkie generally charges for legal services based on the hourly rates of the attorneys performing the work. These rates vary by attorney seniority and experience. At present, the Firm's standard hourly rates range from $825 to $1,130 for partners and counsel, $310 to $780 for associates and special counsel, and $125 to $310 for legal assistants. The standard hourly rate for Marc Abrams, the restructuring partner who will have primary responsibility for this matter, is $1,130. To the extent necessary, lawyers in other departments will be involved in the matter, and will be billed at the standard rates of the specific attorneys involved. Rates are subject to change generally on an annual basis and such changes are typically effective as of October 1. The applicable rates are those in effect at the time the services are rendered.

The Firm also will bill you for our regular disbursements and other charges incurred in connection with our engagement, which include such matters as duplicating, word processing, long distance telephone, electronic legal research, travel, secretarial overtime and the like. In some situations, we may request an advance for such client charges and disbursements.

In order to proceed, the Firm requires an initial retainer from you of $400,000, which will be applied to the final bill for legal fees and other client charges incurred on the Matter. Any balance remaining from such retainer after application will be promptly refunded to you. Because of the inherent uncertainties involved in matters of this type, it is not possible for us to specify in advance the amount of time that will be needed to complete the Matter or the total amount of legal fees and other client charges that will be incurred.

The Firm will bill you monthly for fees and disbursements incurred in connection with the Matter, subject to any applicable orders of the United States Bankruptcy Court for the Eastern District of New York and other applicable United States Trustee guidelines and law. Our fees are not contingent upon completion of the Matter. Accordingly, if for any reason the Matter does not close, we will bill you promptly following the termination of the Matter.

You agree to process each invoice upon receipt, and will cause payment to be made promptly following the invoice receipt date, subject to any applicable orders of the United States Bankruptcy Court for the Eastern District of New York and other applicable United States Trustee guidelines and law. Payment may be made by check made out to Willkie Farr & Gallagher LLP and sent to us at 787 Seventh Avenue, Attention: 2nd Floor, Accounting, New York, New York 10019. Alternatively,

payment may be made by wire transfer to JPMorgan Chase Bank, 1211 Avenue of the Americas, 37 Floor, New York, New York 10036, account number 123007887 and ABA number 021000021.

**References to Client Name**

Consistent with the provisions of Part 1200.6 of the Official Compilation of Codes, Rules and Regulations of the State of New York (the “Rules”), the Firm also advises you that it may on occasion reference Cengage’s name in a context (such as biographies, practice and website descriptions) which may be deemed to constitute lawyer advertising under the Rules and that by signing a copy of this letter you consent to the Firm’s doing so, subject of course to our obligation to preserve client confidences and any other obligation with which lawyers must comply under any applicable disciplinary rules.

**Termination**

You have the right to terminate the Firm's engagement upon written notice at any time. The Firm also has the right, subject to professional codes of conduct, to terminate its engagement, upon written notice, in the event that our statement is not paid in full in a timely manner, or in the event the Firm determines, in its sole discretion, that continuing services to you would be unethical, improper or otherwise inappropriate. The total outstanding amount plus any additional amounts for legal services and other client charges incurred up to the date of, and subsequently as a consequence of, termination will be immediately due and payable upon presentation of our final statement.

**Conflicts**

Before we begin representing a particular client, we try to determine whether there are any conflicts of interest that would interfere with our representation of that client’s interests. We have disclosed to you certain limited connections the Firm has with parties directly or indirectly related to Cengage, including the Firm’s representation of parties who may have, or represent, interests adverse to Cengage in unrelated matters, and several parties that are creditors of Cengage. Should we determine in the course of our representation that a conflict has arisen, we will immediately notify you. We similarly ask you to notify us if you become aware of any potential conflicts of interests. If either you or we conclude that our representation should or must be terminated, we will do our best to protect your interests by assisting in providing a smooth transition to new counsel.

If, as events unfold and more information comes to light, it turns out that there is a conflict of interest that would preclude us from representing Cengage with respect to the Matter, the Firm will immediately notify you of such conflict of interest and of its determination of how it intends to proceed with the Matter.

By executing this letter, you acknowledge that this engagement will not prevent us from representing other parties that may be adverse to you, as long as the engagement is not related to this one. Subject to professional codes of conduct, you hereby waive any future conflicts that may arise in connection with our representation of such other parties.

In rendering advice to you that may depend on facts or information within the peculiar knowledge of Cengage, we will necessarily be relying on the information provided to us by Cengage. You agree that Cengage will endeavor to provide to us accurate information; acknowledge and accept that our advice to Cengage may be adversely affected by any inaccuracy in the information provided to us by Cengage; and agree that we will not be responsible for any advice provided, or public position taken on behalf of Cengage, that is incorrect or affected by inaccurate information provided to us by Cengage.

This engagement does not create an attorney-client relationship with any persons or entities related to Cengage, such as parents, subsidiaries, affiliates, employees, officers, directors, shareholders or partners, except as otherwise agreed.

**Dispute Resolution**

In the event of a fee dispute between Cengage and the Firm involving amounts from $1,000 to $50,000, Cengage shall be entitled to arbitration in accordance with Part 137 of the Rules of the Chief Administrator of the New York courts.

Careful review of this letter will ensure your understanding of the terms of the Firm's representation. Please raise and discuss with me any questions you may have.

This letter shall be binding upon and inure to the benefit of the respective successors and permissible assigns of the Firm and you, as the case may be.

If this letter accurately summarizes the agreement between Willkie and Cengage, please indicate your approval and acceptance by signing the enclosed copy of the letter and returning it to me.

Sincerely,

Marc Abrams

AGREED TO AND ACCEPTED THIS
____ DAY OF August, 2013

Cengage Learning Holdings II, L.P.
By: Cengage Learning GP I, LLC
Cengage Learning, Inc.
Cengage Learning Acquisitions, Inc.
Cengage Learning Holdco, Inc.

By: ________________________________________

In rendering advice to you that may depend on facts or information within the peculiar knowledge of Cengage, we will necessarily be relying on the information provided to us by Cengage. You agree that Cengage will endeavor to provide to us accurate information; acknowledge and accept that our advice to Cengage may be adversely affected by any inaccuracy in the information provided to us by Cengage; and agree that we will not be responsible for any advice provided, or public position taken on behalf of Cengage, that is incorrect or affected by inaccurate information provided to us by Cengage.

This engagement does not create an attorney-client relationship with any persons or entities related to Cengage, such as parents, subsidiaries, affiliates, employees, officers, directors, shareholders or partners, except as otherwise agreed.

**Dispute Resolution**

In the event of a fee dispute between Cengage and the Firm involving amounts from $1,000 to $50,000, Cengage shall be entitled to arbitration in accordance with Part 137 of the Rules of the Chief Administrator of the New York courts.

Careful review of this letter will ensure your understanding of the terms of the Firm's representation. Please raise and discuss with me any questions you may have.

This letter shall be binding upon and inure to the benefit of the respective successors and permissible assigns of the Firm and you, as the case may be.

If this letter accurately summarizes the agreement between Willkie and Cengage, please indicate your approval and acceptance by signing the enclosed copy of the letter and returning it to me.

Sincerely,

Marc Abrams

AGREED TO AND ACCEPTED THIS
20th DAY OF August, 2013

Cengage Learning Holdings II, L.P.
By: Cengage Learning GP I, LLC
Cengage Learning, Inc.
Cengage Learning Acquisitions, Inc.
Cengage Learning Holdco, Inc.

By: Kenneth Carson
EVP, General Counsel.

# **<u>EXHIBIT B</u>**

**Jones Declaration**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CENGAGE LEARNING, INC., *et al.*,[1] | ) | Case No. 13-44106 (ESS) |
| | ) | Case No. 13-44105 (ESS) |
| | ) | Case No. 13-44107 (ESS) |
| | ) | Case No. 13-44108 (ESS) |
| Debtors. | ) | (Jointly Administered) |

**DECLARATION OF SHAUNNA D. JONES PURSUANT TO SECTION 504 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016 IN SUPPORT OF FIRST APPLICATION OF WILLKIE FARR & GALLAGHER LLP, AS SPECIAL INVESTIGATION COUNSEL TO THE INDEPENDENT DIRECTOR OF DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED (JULY 2, 2013 THROUGH OCTOBER 31, 2013)**

SHAUNNA D. JONES, being duly sworn, deposes and says:

1. I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**"), which maintains offices at 787 Seventh Avenue, New York, New York 10019.

2. By order, dated August 20, 2013, WF&G was retained to represent the independent director of the debtors and debtors in possession in the above-captioned cases (the "**Debtors**") as special investigation counsel.

3. This declaration is submitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure in connection with WF&G's first application for: (a) interim

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer identification number, include: Cengage Learning, Inc. (4491); Cengage Learning Acquisitions, Inc. (0935); Cengage Learning Holdings II, L.P. (5675); and Cengage Learning Holdco, Inc. (0831). The Debtors' service address at their corporate headquarters is 200 First Stamford Place, 4th Floor, Stamford, Connecticut 06902.

allowance of compensation for services rendered as counsel to the Debtors from July 2, 2013 through October 31, 2013, inclusive; and (b) reimbursement of expenses incurred in connection therewith (the "**Application**").

4. No agreement or understanding exists between WF&G and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

5. WF&G currently holds a retainer in the amount of $375,605.85.

6. To date, WF&G has received no payment or promise of payment for the services rendered in these chapter 11 cases, except pursuant to this Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members [Docket No. 285], dated August 16, 2013, the Order authorizing the retention of WF&G, or as disclosed herein and in the Application.

Dated: December 20, 2013

/s/ Shaunna D. Jones
Shaunna D. Jones

## EXHIBIT C

### WF&G SERVICES RENDERED BY CATEGORY - JULY 2, 2013 THROUGH OCTOBER 31, 2013

| Service Category | Hours | Fees Earned |
|---|---|---|
| WF&G Retention & Fee Applications | 75.6 | $39,924.50 |
| General Investigation – Postpetition | 1,462.7 | $951,968.50 |
| **TOTAL** | **1,538.3** | **$991,893.00** |

# <u>EXHIBIT C-1</u>

## WF&G Retention and Fee Applications

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 07/02/2013 | | | Review firm conflicts run i/c/w preparing retention application. | 0.7 | 133.00 | 15210908 |
| 15446 | JONES S D | PARTNER | 07/02/2013 | | | Corr. w/ M. Abrams, J. Hardy re: Cengage filing and retention application. | 0.4 | 330.00 | 15281090 |
| 13189 | HARDY J | ASSOCIATE | 07/03/2013 | | | Review draft of Willkie retention application. | 0.3 | 217.50 | 15262201 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/08/2013 | | | Begin list of WF&G open and closed clients for retention affidavit. | 0.6 | 114.00 | 15222009 |
| 13189 | HARDY J | ASSOCIATE | 07/08/2013 | | | Review conflicts search results for Cengage retention application. | 2.8 | 2,030.00 | 15262203 |
| 00090 | ABRAMS M | PARTNER | 07/09/2013 | | | Emails from S. Jones re: retention application (.1); confer w/J. Hardy re: 327 application (.1); emails from and to S. Jones, J. Hardy re: retention application drafting and emails from and to J. Hardy re: disclosures (.1). | 0.3 | 339.00 | 15283352 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/09/2013 | | | Review conflicts run and revise WF&G retention app re: same. | 2.5 | 475.00 | 15222014 |
| 13189 | HARDY J | ASSOCIATE | 07/09/2013 | | | Draft 327(e) retention application (1.5); review of conflicts search results (.7); revise draft (1.0); mtg. w/ S. Jones re: conflicts review (.3); multiple corr. w/ M. Abrams & S. Jones re: conflicts review (.2). | 3.7 | 2,682.50 | 15262205 |
| 15446 | JONES S D | PARTNER | 07/09/2013 | | | Corr. w/ J. Hardy re: 327(e) application. | 0.5 | 412.50 | 15281092 |
| 00090 | ABRAMS M | PARTNER | 07/10/2013 | | | Emails from and to S. Jones, J. Hardy re: 327 application. | 0.1 | 113.00 | 15215945 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/10/2013 | | | Review and revise WF&G retention application re: J. Hardy comments. | 0.9 | 171.00 | 15222025 |
| 13189 | HARDY J | ASSOCIATE | 07/10/2013 | | | Review conflicts search (2.1); revise Willkie 327(e) retention application (1.7). | 3.8 | 2,755.00 | 15262208 |
| 15446 | JONES S D | PARTNER | 07/10/2013 | | | Revising (2x) 327(e) retention application and follow-up with J. Hardy. | 1.0 | 825.00 | 15281094 |
| 00090 | ABRAMS M | PARTNER | 07/11/2013 | | | Review application, order and disclosure affidavit re: 327(e) retention (.9); emails to S. Jones, J. Hardy re: comments (.2); confer w/J. Hardy re: same (.1); emails from and to S. Jones re: disclosure (.1); discuss 327(e) papers w/ S. Jones (.1); t/c w/ S. Jones re: 327 retention application (.1). | 1.5 | 1,695.00 | 15351158 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/11/2013 | | | Revise WF&G retention application per J. Hardy comments. | 2.1 | 399.00 | 15284233 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13189 | HARDY J | ASSOCIATE | 07/11/2013 | | | Revise 327 application (1.7); review supplemental conflicts searches and related corr. w/ K. Fite, S. Jones (separately) (.5). | 2.2 | 1,595.00 | 15262212 |
| 15446 | JONES S D | PARTNER | 07/11/2013 | | | Revise retention application (.4); Related corr. w/ J. Hardy, M. Abrams, T. Mundiya re: same (.5). | 0.9 | 742.50 | 15284234 |
| 11585 | MUNDIYA T | PARTNER | 07/11/2013 | | | Corr. w/ M. Abrams, S. Jones re: retention app. | 0.5 | 520.00 | 15284235 |
| 00090 | ABRAMS M | PARTNER | 07/12/2013 | | | Confer w/ S. Jones re: 327 submission (.2); review revised 327(e) (.5); t/c w/ J. Hardy re: same (.1). | 0.8 | 904.00 | 15284236 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/12/2013 | | | Review and revise WF&G retention app (.9); internal corr. re: billing for fee applications (.2). | 1.1 | 209.00 | 15351159 |
| 13189 | HARDY J | ASSOCIATE | 07/12/2013 | | | Revise Willkie 327(e) retention application. | 0.5 | 362.50 | 15262219 |
| 15446 | JONES S D | PARTNER | 07/12/2013 | | | Corr. w/ G. Caplan, M. Abrams re: disclosure affidavit (.2); revising application and related corr. w/ J. Hardy (.3); corr. w/ K. Fite, J. Hardy re: retention application (.1). | 0.6 | 495.00 | 15281096 |
| 00090 | ABRAMS M | PARTNER | 07/15/2013 | | | Review emails from A. Schwarzman re: 327(e) comments, review comments. | 0.2 | 226.00 | 15224150 |
| 13189 | HARDY J | ASSOCIATE | 07/15/2013 | | | Revise Willkie 327(e) retention application per K&E comments. | 0.3 | 217.50 | 15262224 |
| 15446 | JONES S D | PARTNER | 07/15/2013 | | | Corr. w/ K. Fite re: new matters for fee application purposes. | 0.2 | 165.00 | 15238556 |
| | | | 07/15/2013 | | | Review K&E comments to fee application and related corr. w/ J. Hardy. | 0.1 | 82.50 | 15281098 |
| 15445 | COSENZA T G | PARTNER | 07/16/2013 | | | Emails w/ WF&G team on Willkie application. | 0.3 | 247.50 | 15284555 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/16/2013 | | | Review and revise WF&G retention application. | 0.6 | 114.00 | 15230623 |
| 13189 | HARDY J | ASSOCIATE | 07/16/2013 | | | Revise Willkie 327(e) application. | 0.8 | 580.00 | 15262227 |
| 15446 | JONES S D | PARTNER | 07/16/2013 | | | Corr. w/ J. Hardy re: filing retention application and revisions to same. | 0.3 | 247.50 | 15281100 |
| 00090 | ABRAMS M | PARTNER | 07/17/2013 | | | Emails to and from S. Jones re: 327(e) retention application status. | 0.1 | 113.00 | 15284562 |
| 15446 | JONES S D | PARTNER | 07/17/2013 | | | Corr. w/ A. Schwarzmann, M. Abrams re: retention application (.1); review of engagement letter and related corr. w/ W. Guerriri re: scope of engagement (.1). | 0.2 | 165.00 | 15281102 |
| 13189 | HARDY J | ASSOCIATE | 07/18/2013 | | | Revise Willkie 327(e) application. | 0.2 | 145.00 | 15262232 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13189 | HARDY J | ASSOCIATE | 07/19/2013 | | | T/c w/ K&E re: status of 327(e) application (.1); follow-up w/ M. Abrams re: same (.1). | 0.2 | 145.00 | 15269779 |
| 15446 | JONES S D | PARTNER | 07/19/2013 | | | Corr. w/ M. Abrams, J. Hardy re: retention application. | 0.1 | 82.50 | 15281104 |
| 00090 | ABRAMS M | PARTNER | 07/22/2013 | | | Multiple emails from and to S. Jones re: K&E 327(e) comments, engagement letter issue, review revised 327(e) app, emails from S. Jones to Ken Carson re: signature; multiple emails from S. Jones re: app, tf S. Jones; multiple emails from S. Jones, client re: 327(e) papers. | 0.5 | 565.00 | 15235470 |
| 13189 | HARDY J | ASSOCIATE | 07/22/2013 | | | Follow-up w/ client re: signature page for Willkie 327(e) application. | 0.1 | 72.50 | 15269784 |
| 15446 | JONES S D | PARTNER | 07/22/2013 | | | Corr. w/ M. Abrams, W. Guerriri re: retention application (.1); revising retention application (.3); related corr. w/ K. Carson, M. Abrams, D. Durbin, J. Hardy, W. Guerriri (.3); related corr. w/ R. Kwastienet, D. Durbin, K. Carson (.2). | 0.9 | 742.50 | 15281108 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/23/2013 | | | Review and revise WF&G retention app and related hearing notice (1.0); prepare same for filing (1.0); corr. w/ S. Jones, J. Hardy, and managing attorney office re: same (.2); coordinate service re: same (.2). | 2.4 | 456.00 | 15284723 |
| 13189 | HARDY J | ASSOCIATE | 07/23/2013 | | | Supervise filing of Willkie 327(e) application. | 0.2 | 145.00 | 15269787 |
| 15446 | JONES S D | PARTNER | 07/23/2013 | | | Corr. w/ R. Kwastienet, D. Durbin re: retention application (.2); Corr. w/ K. Fite re: notice of filing retention application and revising same (.2); Corr. w/ managing attorneys office re: filing same (.1); Corr. w/ K. Fite re: service of same (.1). | 0.6 | 495.00 | 15281110 |
| | | | 08/04/2013 | | | Corr. w/ J. Henes, C. Marcus re: scope of retention application. | 0.1 | 82.50 | 15281112 |
| 13189 | HARDY J | ASSOCIATE | 08/05/2013 | | | Revise retention order (.2); draft notice of revised retention order and related corr. (.5). | 0.7 | 507.50 | 15333681 |
| 15446 | JONES S D | PARTNER | 08/05/2013 | | | Corr. w/ J. Hardy re: potential retention application supplement (.1); Review and comment on revised proposed order and related corr. w/ J. Hardy (.2). | 0.3 | 247.50 | 15281114 |
| 00090 | ABRAMS M | PARTNER | 08/06/2013 | | | T/c w/ J. Hardy re: revised WF&G retention order. | 0.1 | 113.00 | 15343078 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 08/06/2013 | | | Prepare notice of revised proposed WF&G retention order for filing. | 0.9 | 171.00 | 15281139 |
| 13189 | HARDY J | ASSOCIATE | 08/06/2013 | | | Corr. w/ S. Jones, K. Fite (separately) re: revised retention order. | 0.1 | 72.50 | 15333685 |
| 15446 | JONES S D | PARTNER | 08/06/2013 | | | Corr. w/ C. Marcus, W. Guerriri, J. Hardy re: engagement scope. | 0.2 | 165.00 | 15281120 |
| 00090 | ABRAMS M | PARTNER | 08/07/2013 | | | Review revised engagement letter and proposed engagement letter (.1); emails from R. Feintuch, K. Carson re: approvals and emails from and to S. Jones re: revised engagement letter, order, court approval (.1). | 0.2 | 226.00 | 15283409 |
| 15446 | JONES S D | PARTNER | 08/07/2013 | | | Corr. w/ C. Marcus, J. Henes re: retention order, engagement letter (.2); Revising same (.6); Related corr. w/ K. Carson, D. Durbin, R. Feintuch (.2); Related corr. w/ M. Abrams, K. Fite (.3); Corr. w/ K. Fite re: binder for retention hearing (.1); Corr. w/ W. Guerriri re: agenda for hearing (.1). | 1.5 | 1,237.50 | 15289136 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/08/2013 | | | Draft, review and revise supplemental declaration supporting WF&G retention and prepare for filing (1.1); related corr. w/ M. Abrams and S. Jones (.1); corr. w/ accounting re: time detail for first monthly fee statement (.1); continue preparing materials for 8/15 hearing on WF&G retention (.5); prepare materials, e.g. binders, for 8/15 hearing on WF&G retention (.9). | 2.7 | 513.00 | 15351160 |
| 15446 | JONES S D | PARTNER | 08/08/2013 | | | Corr. w/ K. Fite re: retention application disclosures (.1); Corr. w/ K. Fite re: supplemental declaration and preparing for hearing (.2); Corr. w/ M. Abrams re: retention hearing, supplemental declaration, investigation (.2). | 0.5 | 412.50 | 15299473 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/09/2013 | | | Update 8/15 WF&G retention hearing materials (1.2); corr. w/ S. Jones and D. Stoltzfus re: same (.3). | 1.5 | 285.00 | 15343080 |
| 15446 | JONES S D | PARTNER | 08/09/2013 | | | Meeting with M. Abrams re: response to committee retention objection (.5); Corr. w/ K. Fite re: revisions to retention hearing binder (.2). | 0.7 | 577.50 | 15299481 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 08/12/2013 | | | Review binder for 8/15 hearing (.2); emails from S. Jones to: U.S.T. re: revised retention order, emails w/ S. Jones, M. Diaz, K. Fite re: revised order (.2); review redline order (.1); calendar invite re: hearing time (.1); emails from and to S. Jones re: same (.1); emails to and from S. Jones re: hearing binder updates (.1). | 0.8 | 904.00 | 15349794 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/12/2013 | | | Draft notice of filing of WF&G engagement letter (.4); prepare same for filing (.5); corr. w/ S. Jones re: same (.2). | 1.1 | 209.00 | 15289248 |
| 15446 | JONES S D | PARTNER | 08/12/2013 | | | Corr. w/ K. Fite re: preparation for retention hearing (.1); Corr. w/ K. Fite re: fee application (.1); Corr. w/ K. Fite re: filing of revised engagement letter (.3); Revising notice of filing re: same (.2); Revising retention order per UST comments and related corr. w/ W. Curtin (.2); Corr. w/ M. Abrams re: retention hearing (.1). | 1.0 | 825.00 | 15289144 |
| 00090 | ABRAMS M | PARTNER | 08/13/2013 | | | Review redline of engagement letter (.2); t/c w/ S. Jones re: engagement letter revisions (.1); review J. Henes email, drafts re: OCC objection issues (.2); corr. w/ S. Jones re: OCC letter, resolution (.2); review S. Jones letter re: comments to K&E (.1). | 0.8 | 904.00 | 15343087 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/13/2013 | | | Update attorney hearing binders for 8/15, e.g. with redline of WF&G engagement letter. | 1.3 | 247.00 | 15343088 |
| 15446 | JONES S D | PARTNER | 08/13/2013 | | | Corr. w/ M. Abrams re: preparation for retention hearing. | 0.1 | 82.50 | 15336075 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/14/2013 | | | Review July monthly billing detail in connection with first monthly fee statement. | 0.1 | 19.00 | 15291800 |
| 15446 | JONES S D | PARTNER | 08/14/2013 | | | Corr. w/ J. Henes, W. Guerriri re: resolution of committee objection to retention, hearing on same (.1); Related corr. w/ J. Hardy, M. Abrams (.1). | 0.2 | 165.00 | 15336087 |
| 00090 | ABRAMS M | PARTNER | 08/15/2013 | | | Emails to S. Jones and J. Hardy re: WF&G retention order, engagement letter. | 0.3 | 339.00 | 15344052 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 08/19/2013 | | | Emails from C. Marcus, S. Jones re: WFG retention status (.1); corr. w/ S. Jones re: hearing retention issues (.1); review and sign revised engagement letter, multiple emails from and to J. Hardy re: same (.1); multiple emails from Ken Carson, S. Jones, J. Hardy, C. Marcus re: engagement letter revisions (.1). | 0.4 | 452.00 | 15344053 |
| 15446 | JONES S D | PARTNER | 08/19/2013 | | | Corr. w/ C. Marcus re: engagement letter (.2); Related corr. w/ J. Hardy (.1); Corr. w/ M. Abrams re: retention hearing (.2). | 0.5 | 412.50 | 15300400 |
| 00090 | ABRAMS M | PARTNER | 08/20/2013 | | | Corr. w/ J. Hardy re: engagement letter and sign engagement letter. | 0.5 | 565.00 | 15299816 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/20/2013 | | | Draft July 2013 monthly fee statement. | 1.4 | 266.00 | 15301890 |
| 15446 | JONES S D | PARTNER | 08/20/2013 | | | Corr. w/ J. Hardy, A. Weintraub re: engagement letter (.1); Corr. w/ K. Fite re: monthly fee statement (.1). | 0.2 | 165.00 | 15300415 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/22/2013 | | | Review and revise first monthly fee statement. | 0.1 | 19.00 | 15308222 |
| | | | 09/05/2013 | | | Review August billing detail to ensure conformity w/ UST standards for use in first monthly fee statement. | 1.6 | 304.00 | 15430568 |
| 15446 | JONES S D | PARTNER | 09/05/2013 | | | Corr. w/ M. Abrams, K. Fite re: monthly fee statement. | 0.1 | 82.50 | 15341403 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/06/2013 | | | Review August billing detail to ensure conformation w/ UST standards for use in first monthly fee statement (.6); review notice of appearance parties i/c/w disclosure obligations (1.0). | 1.6 | 304.00 | 15341931 |
| | | | 09/09/2013 | | | Corr. w/ S. Jones and Accounting re: WF&G fee statement preparation. | 0.1 | 19.00 | 15346350 |
| 15446 | JONES S D | PARTNER | 09/09/2013 | | | Corr. w/ K. Fite re: preparation of monthly fee statement. | 0.1 | 82.50 | 15346252 |
| | | | 09/10/2013 | | | Revise billing details for preparation of monthly fee statement. | 0.6 | 495.00 | 15347617 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/11/2013 | | | Review S. Jones notes to August fee statement appendix and follow up with WF&G team re: same. | 0.4 | 76.00 | 15348872 |
| 15446 | JONES S D | PARTNER | 09/11/2013 | | | Corr. w/ K. Fite re: monthly billing statement. | 0.1 | 82.50 | 15372609 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/12/2013 | | | Review and revise monthly billing detail per S. Jones notes. | 0.5 | 95.00 | 15354257 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 09/16/2013 | | | Review and revise billing detail for first monthly fee statement. | 0.3 | 57.00 | 15357535 |
| 13189 | HARDY J | ASSOCIATE | 09/16/2013 | | | Review continuing conflicts results. | 0.1 | 72.50 | 15398803 |
| 15446 | JONES S D | PARTNER | 09/16/2013 | | | Further review July time details for compliance with guidelines, matter allocations and commenting on same i/c/w preparation of monthly fee statement. | 0.4 | 330.00 | 15372633 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/17/2013 | | | Draft supplemental declaration supporting WF&G retention and prepare for filing. | 1.8 | 342.00 | 15359983 |
| 13189 | HARDY J | ASSOCIATE | 09/17/2013 | | | Review and revise supplemental declaration re: WFG retention. | 0.3 | 217.50 | 15398804 |
| 15446 | JONES S D | PARTNER | 09/17/2013 | | | Review and revise supplemental disclosure declaration. | 0.2 | 165.00 | 15361567 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/18/2013 | | | Update first monthly WF&G fee statement. | 1.1 | 209.00 | 15361632 |
| 13189 | HARDY J | ASSOCIATE | 09/18/2013 | | | Review and revise fee statement. | 0.5 | 362.50 | 15398806 |
| 15446 | JONES S D | PARTNER | 09/18/2013 | | | Corr. w/ K. Fite re: monthly fee application. | 0.1 | 82.50 | 15361583 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/19/2013 | | | Prepare and serve WF&G first monthly fee statement (1.7); e-mails and t/cs w/ S. Jones and J. Hardy re: same (.2). | 1.9 | 361.00 | 15371217 |
| 13189 | HARDY J | ASSOCIATE | 09/19/2013 | | | Review revised fee statement and service cover letter. | 0.2 | 145.00 | 15398807 |
| 15446 | JONES S D | PARTNER | 09/19/2013 | | | Comments to monthly fee statement (July/August) and related corr. w/ K. Fite. | 0.4 | 330.00 | 15372637 |
| | | | 09/20/2013 | | | Corr. w/ M. Abrams, K. Fite re: monthly fee application service (.1); Corr. w/ M. Abrams, J. Hardy re: supplemental disclosures (.1). | 0.2 | 165.00 | 15372645 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/30/2013 | | | Review notices of appearance to ensure firm conflicts disclosures are up to date. | 0.1 | 19.00 | 15393104 |
| | | | 10/04/2013 | | | Review September billing detail to ensure conformity w/ UST guidelines (1.6); review notices of appearance filed on docket to ensure firm conflicts disclosures are up to date (.1). | 1.7 | 340.00 | 15412790 |
| | | | 10/08/2013 | | | Review and revise monthly billing detail per S. Jones comments and related corr. w/ Accounting and WF&G team. | 0.5 | 100.00 | 15423908 |
| 15446 | JONES S D | PARTNER | 10/08/2013 | | | Revise billing detail in preparation of September monthly fee statement. | 0.3 | 262.50 | 15420308 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/09/2013 | | | Draft September monthly fee statement of WF&G. | 1.2 | 240.00 | 15423917 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 10/09/2013 | | | Corr. w/ K. Fite re: preparation of September monthly fee statement. | 0.1 | 87.50 | 15438569 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/14/2013 | | | Email S. Jones re: monthly fee statement (.1); review notices of appearance to ensure firm conflicts disclosures are up to date (.2). | 0.3 | 60.00 | 15438752 |
| 13189 | HARDY J | ASSOCIATE | 10/14/2013 | | | Review WF&G September fee statement. | 0.2 | 159.00 | 15481982 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/15/2013 | | | T/cs w/ S. Jones and Accounting re: revisions to September monthly fee statement. | 0.1 | 20.00 | 15438759 |
| 15446 | JONES S D | PARTNER | 10/15/2013 | | | Commenting on draft fee statement. | 0.2 | 175.00 | 15435460 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/16/2013 | | | Finalize and serve WF&G September monthly fee statement. | 1.9 | 380.00 | 15438765 |
| 13189 | HARDY J | ASSOCIATE | 10/16/2013 | | | Review WF&G September fee statement for service. | 0.1 | 79.50 | 15481984 |
| 15446 | JONES S D | PARTNER | 10/16/2013 | | | Review and execution of revised September fee statement and related corr. w/ K. Fite re: same. | 0.2 | 175.00 | 15442423 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/21/2013 | | | Draft third supplemental declaration supporting WF&G retention and prepare for filing (.8); review notices of appearance to ensure firm conflicts disclosures are up to date (.1). | 0.9 | 180.00 | 15455021 |
| 13189 | HARDY J | ASSOCIATE | 10/21/2013 | | | Review supplemental retention declaration and coordinate filing. | 0.1 | 79.50 | 15481988 |
| 15446 | JONES S D | PARTNER | 10/21/2013 | | | Corr. w/ M. Abrams, K. Fite re: supplemental declaration (.2); Review and revise same (.2). | 0.4 | 350.00 | 15442436 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/25/2013 | | | Review notices of appearance to ensure firm conflicts disclosures are up to date. | 0.2 | 40.00 | 15455045 |
| 15446 | JONES S D | PARTNER | 10/25/2013 | | | Review supplemental disclosure rules i/c/w WFG retention. | 0.1 | 87.50 | 15453044 |
| | | | | | | **TOTAL 121925.00002** | **75.6** | **39,924.50** | |
| | | | | | | **TOTAL** | **75.6** | **39,924.50** | |

# <u>EXHIBIT C-2</u>

## General Investigation – Postpetition

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 07/02/2013 | | | T/cs w/ S. Jones re: status update, emails to and from J. Henes re: filing. | 0.1 | 113.00 | 15205696 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/02/2013 | | | Preparing documents in Concordance and IPRO for attorney review in Apax production. | 0.4 | 84.00 | 15222605 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/02/2013 | | | Discussion with D. Stoltzfus about newly received Apax document production (.2); continued review and analysis of Apax documents (.6). | 0.8 | 484.00 | 15270981 |
| 15445 | COSENZA T G | PARTNER | 07/02/2013 | | | Emails and discussion on bankruptcy filing and review of materials on same (.9); Meeting with D. Stoltzfus on document review and discussion of documents (.8); Review of same and key information contained therein (.7); Discussion with STB re: matter (.3); Preparation for interviews with Apax and outlines for same (1.1); Discussion with S. Jones on next steps (.2); Follow up on legal standards per D. Stoltzfus (.4). | 4.4 | 3,630.00 | 15212607 |
| 13259 | DENNY L M | ASSOCIATE | 07/02/2013 | | | Document review. | 4.3 | 3,117.50 | 15212346 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/02/2013 | | | Document review. | 6.1 | 3,690.50 | 15232353 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/02/2013 | | | Research equitable subordination case law in EDNY bankruptcy court, district court, and Second Circuit Court of Appeals. | 3.6 | 990.00 | 15351161 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/02/2013 | | | Legal research re: framework for investigation (1.0); managing review of documents (1.0); discussions w/ T. Cosenza re: investigation strategy (1.2). | 3.2 | 2,432.00 | 15261730 |
| 00090 | ABRAMS M | PARTNER | 07/03/2013 | | | Review press reports re: filing (.2); multiple emails re: Akin objection to cash collateral (.1). | 0.3 | 339.00 | 15209985 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/03/2013 | | | Prepare Apax documents in Concordance and IPRO for attorney review. | 1.4 | 294.00 | 15351162 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/03/2013 | | | Review second lien group's objection to debtor's motion for order authorizing cash collateral (.3); corr. w/ D. Stoltzfus as to the same (.2); review newly received Apax documents (2.0). | 2.5 | 1,512.50 | 15270986 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 07/03/2013 | | | Review of Akin objection and various emails w/ WF&G team on same (.7); Follow up meeting with D. Stoltzfus/N. Chiuchiolo on document review and Apax production issues (.8); Review of bankruptcy first day filing materials (.9); Discussions on interviews and additional equitable subordination research w/ WF&G team (.7). | 3.1 | 2,557.50 | 15212617 |
| 13259 | DENNY L M | ASSOCIATE | 07/03/2013 | | | Document review. | 2.1 | 1,522.50 | 15212348 |
| 15120 | GREENE J J | ASSOCIATE | 07/03/2013 | | | Case strategy call w/ D. Stoltzfus. | 0.2 | 103.00 | 15216483 |
| 15446 | JONES S D | PARTNER | 07/03/2013 | | | Corr. w/ T. Cosenza, A. Ambeault re: docket reviews (.1); corr. w/ WFG working group re: Akin objection (.3). | 0.4 | 330.00 | 15210827 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/03/2013 | | | Review EDNY and Second Circuit case law on equitable subordination and update equitable subordination memorandum re: same. | 6.5 | 1,787.50 | 15206661 |
| 13675 | MOORE A | LEGAL ASSISTANT | 07/03/2013 | | | Prepare production documents for atty review per N. Chiuchiolo. | 1.5 | 412.50 | 15248121 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/03/2013 | | | Review objections from plaintiffs (.5); meeting w/ T. Cosenza re: investigation status (.6); legal research re: framework for investigation (1.0). | 2.1 | 1,596.00 | 15261735 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/05/2013 | | | Document review of Apax documents. | 3.6 | 2,178.00 | 15232357 |
| 15445 | COSENZA T G | PARTNER | 07/06/2013 | | | Review of relevant binder of materials for interviews. | 1.8 | 1,485.00 | 15212621 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/07/2013 | | | Review of Apax documents. | 4.8 | 2,904.00 | 15270988 |
| 13259 | DENNY L M | ASSOCIATE | 07/07/2013 | | | Document review. | 4.7 | 3,407.50 | 15212350 |
| 15120 | GREENE J J | ASSOCIATE | 07/07/2013 | | | Document review. | 2.2 | 1,133.00 | 15216488 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/08/2013 | | | Assist attorney with organizing produced documents. | 0.7 | 147.00 | 15283358 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 07/08/2013 | | | Analysis across and import or records into database for attorney review. | 0.3 | 51.00 | 15213202 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/08/2013 | | | Second-level review of documents produced by Apax and Cengage (8.5); corr. w/ D. Stoltzfus re: same (.9); prepare chronology of documents for Apax interviews (1.0). | 10.4 | 6,292.00 | 15270989 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 07/08/2013 | | | Review of key documents from weekend review (.9); Various discussions with D. Stoltzfus and N. Chiuchiolo on interviews and outline (.7); Follow up with STB on interviews (.3); Review of legal research on trading distressed debt (1.3); Preparation of witness interview outlines for Apax interviews (1.1). | 4.3 | 3,547.5( | 1521713‹ |
| 15120 | GREENE J J | ASSOCIATE | 07/08/2013 | | | Document review. | 0.3 | 154.5( | 1521649‹ |
| 15446 | JONES S D | PARTNER | 07/08/2013 | | | Corr. w/ T. Cosenza re: witness interviews, report to Court re: investigation. | 0.2 | 165.0( | 1523853‹ |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/08/2013 | | | Review equitable subordination cases. | 6.0 | 1,650.0( | 15212761 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/08/2013 | | | Review documents produced by Apax in preparation for Cengage interview (4.0); review critical documents for purposes of selecting those for witness interviews (4.5); management of document review process (1.0); discussions w/ N. Chiuchiolo re: same (.9). | 10.4 | 7,904.0( | 1526173‹ |
| 00090 | ABRAMS M | PARTNER | 07/09/2013 | | | Emails to T. Cosenza, S. Jones re: investigation update (.1); emails from and to T. Cosenza re: report, timeline progress (.1); confer w/ S. Jones, T. Cosenza re: investigation (.1). | 0.3 | 339.0( | 1521594( |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/09/2013 | | | Prepare documents re: Apax for attorney review. | 0.5 | 105.0( | 1522263‹ |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/09/2013 | | | Edit interview outline (5.0); o/c w/ D. Stoltzfus to review and discuss key documents for Apax interviews and o/c w/ T. Cosenza and D. Stoltzfus to discuss interview outline and Apax interviews (2.0); prepare materials for Apax interviews (.7). | 7.7 | 4,658.5( | 1527099‹ |
| 15445 | COSENZA T G | PARTNER | 07/09/2013 | | | Meeting with WF&G team to discuss strategy for interviews (.7); Follow up meetings with S. Jones and M. Abrams and preparation for same (.7); Discussion with STB on Apax interviews (.4); Follow up items on interviews and Apax investment committee materials (1.3); Preparation for interviews (1.6). | 4.7 | 3,877.5( | 1521714‹ |
| 14893 | DONNELLY C E | ASSOCIATE | 07/09/2013 | | | Document review of Cengage materials. | 1.6 | 968.0( | 15232361 |
| 15120 | GREENE J J | ASSOCIATE | 07/09/2013 | | | Strategy call w/ D. Stoltzfus re: investigation status (.1); document review (.3). | 0.4 | 206.0( | 1521649‹ |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 07/09/2013 | | | Corr. w/ T. Cosenza, M. Abrams re: update on status of investigation (.2); Corr. w/ T. Cosenza re: investigation (.5). | 0.7 | 577.50 | 15238535 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/09/2013 | | | Review equitable subordination cases (1.7); Highlight key cases, synthesize findings and send summary of findings to S. Jones and J. Hardy (5.7). | 7.4 | 2,035.00 | 15215069 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/09/2013 | | | Review documents in preparation for drafting witness interview outline (3.8); t/c w/ J. Hardy re: Cengage corporate structure (.2); research re: Cengage corporate structure (.2); draft witness interview outline (2.6). | 6.8 | 5,168.00 | 15261744 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/10/2013 | | | Update and edit Apax interview outline (4.2); discussions with D. Stoltzfus as to the same (.5); review Apax 10b5-1 plans for Cengage loans and prepare interview questions (.5). | 5.2 | 3,146.00 | 15270998 |
| 15445 | COSENZA T G | PARTNER | 07/10/2013 | | | Emails with STB on Apax interviews and logistics (.3); Review of revised key document binder for witness interviews (1.8); Discussions with D. Stoltzfus and N. Chiuchiolo on status of document review (.4); Discussion with D. Stoltzfus on Cengage witness interview (.3); Preparation of interview outline for Lane interview (1.6); Review of recent docket entries (.3); Review of email correspondence re: open matters (.1). | 4.8 | 3,960.00 | 15218460 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/10/2013 | | | First level document review. | 0.9 | 544.50 | 15232364 |
| 15446 | JONES S D | PARTNER | 07/10/2013 | | | Corr. w/ T. Cosenza re: scope of investigation, call with Simpson re: same (.1); Review of updated research re: equitable subordination standards (2.1); Related follow-up with E. Kerman (.2). | 2.4 | 1,980.00 | 15276637 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/10/2013 | | | Research equitable subordination cases (4.2); send cases with summary to S. Jones (.2). | 4.4 | 1,210.00 | 15216703 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/10/2013 | | | Legal research relevant to framework for investigation (3.9); meeting w/ N. Chiuchiolo re: analysis of documents for witness interviews (1.3) review documents in preparation of same (2.8); review documents in preparation for transmission to outside counsel (1.2); manage transmission re: same (.2). | 9.4 | 7,144.00 | 15261745 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 07/11/2013 | | | Review T. Cosenza update report, outline of interviews (.4); discuss w/ S. Jones (.1); t/cs w/ T. Mundiya, S. Jones re: report (.2); review emails from K. Fite re: docket, pacer circulation (.1). | 0.8 | 904.00 | 15217712 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/11/2013 | | | Edited and updated Apax interview outline (1.2); reviewed documents produced by Cengage and Apax concerning their respective 10b5-1 plans (4); met with C. Mathews to discuss document review (1). | 6.2 | 3,751.00 | 15271002 |
| 15445 | COSENZA T G | PARTNER | 07/11/2013 | | | Sent draft outline to team for witness interviews (.4); Continue to work on revised outline for Apax witness inerviews (2.6); Review of documents from recent production (1.2); Incorporate S. Jones comments into outline (.4); O/c w/ T. Mundiya and D. Stoltzfus on interviews (.6); Corr. re: 10b-5-1 plans and research memo on same (.5); T/c w/ STB on interviews and logistics and document issues (.4). | 6.1 | 5,032.50 | 15221927 |
| 15120 | GREENE J J | ASSOCIATE | 07/11/2013 | | | Document review. | 1.2 | 618.00 | 15221767 |
| 15446 | JONES S D | PARTNER | 07/11/2013 | | | Conf. call w/ T. Cosenza, B. Russell re: Apax interviews (.3); Follow-up with T. Cosenza, E. Kerman re: same, preparation of memos on legal issues (.1); Meeting w/ E. Kerman re: further research on distressed debt trading, equitable subordination, preparation of memos on same (.2); Corr. w/ M. Abrams, T. Cosenza re: witness interviews/investigation timing (.3); revise witness interview outline and corr. w/ T. Cosenza, D. Stolzfus (.5); related corr. w/ T. Cosenza, M. Abrams (.3); review of PSA i/c/w investigation and related corr. w/ M. Abrams, J. Hardy (.5); Begin review of key documents i/c/w investigation (.7). | 2.9 | 2,392.50 | 15218463 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/11/2013 | | | Research re: equitable subordination. | 1.0 | 275.00 | 15219825 |
| 15883 | MATHEWS C S | SUMMER LAW CLER | 07/11/2013 | | | Cross reference docs produced by Cengage with docs produced by Apax. | 1.1 | 302.50 | 15260120 |
| 11585 | MUNDIYA T | PARTNER | 07/11/2013 | | | Review documents/outline (.2); corr. w/ T. Cosenza, D. Stoltzfus re: same (.4). | 0.6 | 624.00 | 15267953 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/11/2013 | | | T/c w/ T. Cosenza re: preparing for witness interviews (.2); factual research in preparation for witness interviews (.6); analyze changes to witness interview outline suggested by S. Jones (.5); revise witness interview outline (.5); meeting w/ T. Cosenza & T. Mundiya re: witness interview preparation (.9); analyze factual issues in follow-up from witness interview preparation meeting (.5); revise witness interview outline for T. Cosenza (2.2). | 5.4 | 4,104.00 | 15261748 |
| 00090 | ABRAMS M | PARTNER | 07/12/2013 | | | Review interview outline (.4); confer w/ T. Cosenza, S. Jones re: interview prep (.3); review key docket filings (.1). | 0.8 | 904.00 | 15222356 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/12/2013 | | | Prepare documents for attorney review. | 0.4 | 84.00 | 15222663 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/12/2013 | | | Draft final version of interview memos and review relevant documents for Apax interview (2.8); Meet and Interview C. Stahl and T. Lane of Apax (6.0). | 8.8 | 5,324.00 | 15271004 |
| 15445 | COSENZA T G | PARTNER | 07/12/2013 | | | Meeting with S. Jones and M. Abrams to discuss interviews (.5); Preparation for meeting and discussion with D. Stoltzfus on relevant documents for Apax interviewees (.4); Reviewing of trading summaries (.3); Preparation for interviews with Apax (.5); Interviews with Apax - C. Lane and T. Stahl (5.2); Follow up with N. Chiuchiolo on key points and summary for team (.7). | 7.6 | 6,270.00 | 15221931 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/12/2013 | | | Review pleadings filed on docket and circulate to attorneys. | 0.1 | 19.00 | 15222039 |
| 15446 | JONES S D | PARTNER | 07/12/2013 | | | Corr. w/ T. Cosenza, M. Abrams (multiple) re: witness interviews. | 0.6 | 495.00 | 15279640 |
| 15883 | MATHEWS C S | SUMMER LAW CLER | 07/12/2013 | | | Prepare docs for attorney review. | 2.5 | 687.50 | 15260124 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/12/2013 | | | T/c w/ T. Cosenza re: preparing for witness interviews (.1); follow-up call re: same (.2); reviewing documents in preparation for witness interview (.1); t/c w/ T. Cosenza re: preparing for witness interviews (.1); research re: factual issues in preparation for witness interview (.5); analysis of document productions to evaluate completeness (.6); t/c w/ N. Chiuchiolo re: investigation strategy (.5). | 2.1 | 1,596.00 | 15261750 |
| 00090 | ABRAMS M | PARTNER | 07/13/2013 | | | Review emails from N. Chiuchiolo re: notes of Apax interviews. | 0.1 | 113.00 | 15222361 |
| 15445 | COSENZA T G | PARTNER | 07/13/2013 | | | Review of interview notes and revisions to N. Chiuchiolo email on summary of interviews. | 0.6 | 495.00 | 15221932 |
| 15446 | JONES S D | PARTNER | 07/13/2013 | | | Corr. w/ K. Fite re: docket check (.1); review of N. Chiuchiolo summary of interviews (.2). | 0.3 | 247.50 | 15221933 |
| 11585 | MUNDIYA T | PARTNER | 07/13/2013 | | | Review Cengage interview notes prepared by N. Chiuchiolo. | 0.2 | 208.00 | 15267965 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/14/2013 | | | Edit notes from Apax interviews and circulate to team. | 1.8 | 1,089.00 | 15271006 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/14/2013 | | | Research re: distressed debt markets. | 4.4 | 1,210.00 | 15241942 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/15/2013 | | | Prepare documents for attorney review. | 1.1 | 231.00 | 15284238 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/15/2013 | | | Prepare interview outline for Cengage interviews (5.5); review and select documents for Cengage interviews (2.6); met with T. Cosenza and D. Stoltzfus to discuss both Apax and Cengage interviews and status of investigation; prepared materials for Cengage interviews (.8). | 8.9 | 5,384.50 | 15271010 |
| 15445 | COSENZA T G | PARTNER | 07/15/2013 | | | Discussion with team on JPM's role and interview request (.4); Review of documents re: JPMC (.7); Discussion with D. Stoltzfus on interviews and timing (.2); Preparation for B. Mulligan interview and review of documents and background info (2.1); Emails to K&E on status (.2); Review of insider trading rider from D. Stoltzfus (.6); Discussion with N. Chiuchiolo on follow up on Apax interviews and review of notes on same (.6); Emails on crosscheck of Apax/Cengage document productions (.4). | 5.2 | 4,290.00 | 15230081 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 07/15/2013 | | | Review docket for recently filed pleadings and circulate to attorneys. | 0.1 | 19.00 | 15222806 |
| 15446 | JONES S D | PARTNER | 07/15/2013 | | | Corr. w/ J. Henes, T. Cosenza re: status of report (.1). | 0.1 | 82.50 | 15238562 |
| 13675 | MOORE A | LEGAL ASSISTANT | 07/15/2013 | | | Prepare chronological set of potential Cengage witness documents per N. Chiuchiolo. | 1.5 | 412.50 | 15248134 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/15/2013 | | | Meeting w/ T. Cosenza & N. Chiuchiolo re: investigation strategy (.8); review documents in preparation for interviews w/ Cengage persons (4.8); t/c w/ T. Cosenza re: witness preparation (.1); t/cs w/ N. Chiuchiolo re: witness preparation (.2); t/c w/ C. Donnelly re: witness preparation (.2); t/c w/ D. Polk re: scheduling interviews (.1). | 6.2 | 4,712.00 | 15261755 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/16/2013 | | | Edit and update Cengage interview outline (2.0); cotinue collecting and reviewing documents for Cengage interviews (4.0); update Apax profits and losses chart and edited factual outline (1.0). | 7.0 | 4,235.00 | 15271016 |
| 15445 | COSENZA T G | PARTNER | 07/16/2013 | | | Meeting with N.Chiuchiolo and D. Stoltzfus to discuss task list and open items for witness interviews (.6); Review of draft outline for Cengage witness interviews and revisions to same (1.7); Emails with K&E on investigation (.3); Emails on call with DPW (.4); Follow up emails on STB document production (.2); Discussion and outline for report (.8). | 4.0 | 3,300.00 | 15230577 |
| 15880 | HYMAN G L | SUMMER LAW CLER | 07/16/2013 | | | Review documents and preparing list to be sent to client for N. Chiuchiolo. | 4.2 | 1,155.00 | 15273700 |
| 15446 | JONES S D | PARTNER | 07/16/2013 | | | Corr. w/ T. Cosenza re: interviews, report preparation (.4); Corr. w/ T. Cosenza re: K&E update (.1). | 0.5 | 412.50 | 15238582 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/16/2013 | | | Draft research memo re: distressed debt markets. | 1.8 | 495.00 | 15241948 |
| 13675 | MOORE A | LEGAL ASSISTANT | 07/16/2013 | | | Prepare index of Cengage key documents for atty review per N. Chiuchiolo. | 1.5 | 412.50 | 15248139 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/16/2013 | | | Draft outline of topics in preparation for interviews with Cengage (2.1); draft outline of issues to be considered in internal investigation report (4.0); Meeting w/ T. Cosenza & N. Chiuchiolo re: investigation strategy (.7); t/cs w/ D. Schaible: potential interview with JP Morgan (.2); summarize same for T. Cosenza (.1); t/c w/ C. Palacino re: scheduling of interview (.1). | 7.2 | 5,472.00 | 15261757 |
| 00090 | ABRAMS M | PARTNER | 07/17/2013 | | | Review debt re-purchase ROI analysis. | 0.2 | 226.00 | 15227437 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/17/2013 | | | Research and analysis on Apax's losses from its debt purchases (2.0); cross-referenced documents produced by Cengage and Apax to test for completeness of productions (1.3). | 3.3 | 1,996.50 | 15271019 |
| 15445 | COSENZA T G | PARTNER | 07/17/2013 | | | Preparation for call with K&E and call (1.1); Follow up on call with S. Jones (.2); Meeting with N. Chiuchiolo and D. Stoltzfus on Cengage interviews and new documents for interviews (.5); Review of key document binders for interviews (1.1); Preparation for D. Durbin interview (2.9); Review of quarterly and annual report and analyst calls (1.3); Email to STB on open items (.4); Reviewed and circulated D. Stoltzfus outline and sent same to S. Jones for comemnt (.4); Discussion with S. Jones on fiduciary duty issue (.3). | 7.2 | 5,940.00 | 15230580 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/17/2013 | | | Review docket for recently filed pleadings. | 0.1 | 19.00 | 15230634 |
| 15880 | HYMAN G L | SUMMER LAW CLER | 07/17/2013 | | | Review documents and prepare request to be sent to client for N. Chiuchiolo. | 3.5 | 962.50 | 15273701 |
| 15446 | JONES S D | PARTNER | 07/17/2013 | | | Corr. w/ T. Cosenza re: update call (.1); Update call w/ T. Cosenza, J. Henes, C. Marcus (.5); Multiple corr. w/ T. Cosenza re: research re: fiduciary duties (.4); Related review of background documents (.8); Corr. w/ M. Guercio re: fiduciary duty issues, organizational structure (.2); Review of outline for report and comment on same (including review of model report) (.7); Corr. w/ E. Kerman re: distressed debt trading research (.1). | 2.8 | 2,310.00 | 15240155 |
| 15882 | KERMAN E L | SUMMER LAW CLER | 07/17/2013 | | | Draft research memo re: distressed debt markets. | 6.0 | 1,650.00 | 15241950 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13675 | MOORE A | LEGAL ASSISTANT | 07/17/2013 | | | Prepare Cengage documents for atty review per N. Chiuchiolo. | 1.0 | 275.0( | 1524814 |
| 11585 | MUNDIYA T | PARTNER | 07/17/2013 | | | Review summaries of trading losses circulated by team. | 0.2 | 208.0( | 1526798 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/17/2013 | | | Revise outline of internal investigation report (.5); t/c w/ L. Pitney re: document production issues (.1); manage logistics in relation to interviews with Cengage (.4); review analysis of completeness of Apax document product (.2); review documents in preparation for interviews with Cengage (1.7); meeting w/ T. Cosenza & N. Chiuchiolo re: same (.8); draft email to Simpson Thacher re: document production issues (.4); corr. w/ Simpson Thacher re: document production issues (.2). | 4.3 | 3,268.0( | 1526176 |
| 00090 | ABRAMS M | PARTNER | 07/18/2013 | | | Emails from and to D. Stoltzfus re: summary of Cengage interviews. | 0.1 | 113.0( | 1522920 |
| 13723 | BURNS A | ASSOCIATE | 07/18/2013 | | | Meet w/ S. Jones and N. Chiuchiolo re: fiduciary duty research. | 0.7 | 479.5( | 1526291 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/18/2013 | | | Discuss with D. Stoltzfus communications between Apax and JP Morgan (.2); considered joint privilege issues and prepared summary (1.0); o/c w/ A. Burns and S. Jones to discuss fiduciary duty research (.7); complete and summarize research related to fiduciary duties under Delaware law (3.8); fact research on Cengage's LLC agreements (1.5). | 7.2 | 4,356.0( | 1527102 |
| 15445 | COSENZA T G | PARTNER | 07/18/2013 | | | Preparation for interviews with B. Mulligan and D. Durbin (1.3); Interview with B. Mulligan (3.5); Interview with D. Durbin (3.2); Follow up on open issues with S. Jones (.2); Email to team summarizing interviews (.4). | 8.6 | 7,095.0( | 1523058 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/18/2013 | | | Review docket for recently filed pleadings. | 0.1 | 19.0( | 1522877 |
| 15446 | JONES S D | PARTNER | 07/18/2013 | | | Corr. w/ E. Kerman re: equitable subordination legal rider for report (.1); Corr. w/ J. Hardy re: lien perfection rider, fiduciary duty research (.1); Draft excerpts ( .7); Conf. w/ N. Chiuchiolo, A. Burns re: fiduciary duty research (.7); Related corr. w/ A. Burns (.2). | 1.8 | 1,485.0( | 1527664 |
| 11585 | MUNDIYA T | PARTNER | 07/18/2013 | | | Review summaries of interviews and corr. w/ WF&G team re: same. | 0.4 | 416.0( | 1526799 |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/18/2013 | | | Interviews with B. Mulligan & D. Durbin of Cengage (9.5); drafting summary of interviews (1.3); revising interview notes (.6). | 11.4 | 8,664.00 | 15261764 |
| 13723 | BURNS A | ASSOCIATE | 07/19/2013 | | | Research and corr. w/ S. Jones on fiduciary duty points. | 3.5 | 2,397.50 | 15262919 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/19/2013 | | | Due diligence on Cengage's corporate structure (1.4); legal research on fiduciary duties under Delaware law (3.0). | 4.4 | 2,662.00 | 15271029 |
| 15445 | COSENZA T G | PARTNER | 07/19/2013 | | | Follow up items on Cengage interviews (1.1); Meeting with D. Stoltzfus to discuss report (.3); Emails on JPMC issues (.2); Follow up with STB on Apax items (.4); Discussion with S. Jones on timing of investigation (.3); Follow up on outline for report with D. Stoltzfus and review of same (.9); Review of ResCap report by examiner (.9); Discussion with T. Mundiya on interviews (.2); Emails with N. Chiuchiolo on document issues (.2); Follow up on docket update (.2). | 4.7 | 3,877.50 | 15232775 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/19/2013 | | | Review docket for recently filed pleadings. | 0.1 | 19.00 | 15232898 |
| 15446 | JONES S D | PARTNER | 07/19/2013 | | | Corr. w/ M. Abrams re: report (.1); Review of D. Stolzfus summary of Cengage interviews (.2); Corr. w/ T. Cosenza re: report timing (.1). | 0.4 | 330.00 | 15277702 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/19/2013 | | | Managing logistics of documents review (.5); t/cs w/ N. Chiuchiolo re: legal research issue (.3); reviewing documents in preparation for drafting internal investigation report (1.2); t/cs w/ L. Pitney re: document production issues (.3); preparation for same (.2); summaries of same (.5); t/c w/ T. Cosenza re: same (.1); t/c to DPW re: potential interview with third party (.1). | 3.2 | 2,432.00 | 15261767 |
| | | | 07/20/2013 | | | Draft riders to internal investigation report. | 0.3 | 228.00 | 15261770 |
| 15446 | JONES S D | PARTNER | 07/21/2013 | | | Corr. w/ J. Hardy, A. Alfonso re: guaranty research. | 0.2 | 165.00 | 15281106 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/21/2013 | | | Continue drafting riders to internal investigation report. | 2.1 | 1,596.00 | 15261771 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/22/2013 | | | Research re: equitable disallowance per S. Jones (1.8); related corr. w/ same (.3). | 2.1 | 619.50 | 15235855 |
| 13723 | BURNS A | ASSOCIATE | 07/22/2013 | | | Research equitable disallowance and revise rider re: same. | 2.1 | 1,438.50 | 15262929 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/22/2013 | | | Began drafting factual background section of the report (6.0); review, analyze, and summarize the 10b5-1 agreements (1.0); review and summarize Apax investment committee minutes and presentations occurring from October 2012 through November 2012 (1.9). | 8.9 | 5,384.50 | 15271034 |
| 15445 | COSENZA T G | PARTNER | 07/22/2013 | | | Emails on D. Durbin interview (.3); Emails on next steps for interviews (.3); Emails on STB production and review issues (.4); Discussions on riders for summary of investigation thus far and revisions to same (1.3); Discussion on JPMC issues (.4); Review of docket and submission (.2); Discussion on revisions to outline for report and revisions to same (.9); Review of notes from D. Durbin and B. Mulligan interviews (.7). | 4.6 | 3,795.00 | 15245511 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/22/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15240213 |
| 15446 | JONES S D | PARTNER | 07/22/2013 | | | Revise equitable subordination rider and related corr. w/ T. Cosenza (.4); Corr. w/ A. Ambeault re: equitable disallowance research (.3); Review of docket listing i/c/w investigation (.1). | 0.8 | 660.00 | 15279007 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/22/2013 | | | Corr. re: S. Jones re: case contacts (.1); draft internal investigation report (3.3); t/c w/ N. Chiuchiolo re: status and logistics (.2). | 3.6 | 2,736.00 | 15261772 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 07/23/2013 | | | Prep documents for attorney review. | 0.7 | 119.00 | 15241893 |
| 13723 | BURNS A | ASSOCIATE | 07/23/2013 | | | T/c w/ S. Jones and revise equitable disallowance section of report. | 0.9 | 616.50 | 15262933 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/23/2013 | | | Continue drafting factual background section of report (8.1); legal research on the corporate opportunity doctrine (2.0); review and populate data concerning Apax's purchases of debt in specific tranches (1.5). | 11.6 | 7,018.00 | 15271035 |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 07/23/2013 | | | Emails on DPW/JPMC issues (.3); Follow up and review of interesting docs from recent Apax production (.6) Review of summary of investigation rider for work performed thus far and revisions to same (.8); Discussion with D. Stoltzfus on status of ongoing rasks and riders (.4); Review of equitable disallowance rider (.5); Emails to D. Stoltzfus on same (.2). | 2.8 | 2,310.00 | 15245519 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/23/2013 | | | Review docket for recent filings and circulate to attorneys. | 0.1 | 19.00 | 15240219 |
| 15446 | JONES S D | PARTNER | 07/23/2013 | | | Corr. w/ A. Burns re: equitable disallowance rider (.1); Review of response letter re: second lien discovery (.1); Corr. w/ T. Cosenza re: privilege discussions, JPM interview (.3); Corr. w/ J. Henes, R. Kwastienet re: status of investigation (.4); Revising equitable disallowance legal summary for report (.8). | 1.7 | 1,402.50 | 15245547 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/23/2013 | | | Managing review of documents (.2); t/c w/ L. Pitney re: document production issues (.2); summary of same (.1); draft internal investigation report (10.3). | 10.8 | 8,208.00 | 15261777 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/24/2013 | | | Assist in drafting J.P. Morgan interview outline (.2); review and edit equitable subordination portion of investigation report (2.0); o/c w/ D. Stoltzfus to discuss proposed edits to factual background section of the report and made alterations to report (4.0); fact research on corporate structure of Cengage (1.0). | 7.2 | 4,356.00 | 15271039 |
| 15445 | COSENZA T G | PARTNER | 07/24/2013 | | | Emails with D. Durbin on PwC (.2); Emails with S. Jones on status (.2); Follow up with S. Jones on equitable subordination research and review of rider on same (1.1); Review of factual summary based on documents, reports, interviews and filings and revisions to same (2.2). | 3.7 | 3,052.50 | 15245524 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/24/2013 | | | Document review. | 4.5 | 2,722.50 | 15248661 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/24/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15240234 |
| 15446 | JONES S D | PARTNER | 07/24/2013 | | | Corr. w/ T. Cosenza re: PwC interview and status of investigation. | 0.3 | 247.50 | 15279021 |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/24/2013 | | | T/c w/ Davis Polk re: interview with third party (.2); drafting email to Davis Polk re: topics for same (.6); meeting w/ T. Cosenza re: status & strategy (.7); drafting internal investigation report (8.9). | 10.4 | 7,904.0( | 1526177( |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/25/2013 | | | Miscellenous factual research issues for draft report including review of disclosures contained in quarterly and annual reports (2.0); continued drafting factual background section of the report (3.5); legal research on corporate waste doctrine (1.6). | 7.1 | 4,295.5( | 1527104( |
| 15445 | COSENZA T G | PARTNER | 07/25/2013 | | | Email to DPW on JPMC topics (.3); Follow up calls with N. Chiuchiolo and D. Stoltzfus on outstanding tasks and research (.6); T/c w/ S. Jones on status (.2); Review of S. Jones rider and comments on equitable subordination (.6); Review of rider on facts based on investigation this far and revisions to same (1.7). | 3.4 | 2,805.0( | 1524553( |
| 15615 | FITE K | LEGAL ASSISTANT | 07/25/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.2 | 38.0( | 1524923( |
| 15446 | JONES S D | PARTNER | 07/25/2013 | | | Revise riders for report (1.4); Related corr. w/ T. Cosenza, J. Hardy (.3). | 1.7 | 1,402.5( | 1524556( |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/25/2013 | | | T/c w/ T. Cosenza re: internal investigation report (.9); emails re: case staffing (.1); emails w/ Davis Polk re: potential third-party interview (.2); revising internal investigation report (7.6). | 8.8 | 6,688.0( | 1526178( |
| 00090 | ABRAMS M | PARTNER | 07/26/2013 | | | Review OCC motion to suspend investigation (.3); corr. w/ J. Hardy, T. Cosenza re: same (.2). | 0.5 | 565.0( | 1526709( |
| 15784 | BARRAN S | LEGAL ASSISTANT | 07/26/2013 | | | Prepare documents for attorney review. | 0.9 | 153.0( | 1528472( |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/26/2013 | | | Continue drafting portions of the factual background section of the draft report (2.0); factual research on Cengage's 2012 amend and extend transaction (.6). | 2.6 | 1,573.0( | 1527104( |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 07/26/2013 | | | Review of riders on summary of facts and relevant legal standards and revisions to same (1.6); Review of S. Jones comments (.3); Discussion with M. Abrams and J. Hardy on committee filing (.2); Review of committee filing (.4); Discussion with D. Stoltzfus on timing of 10b-5-1 plan (.3); Review of research on same (.7); Research on projections and forecasts and materiality (1.1); Review of revisions from D. Stoltzfus and revised riders on scope and work done (2.2). | 6.8 | 5,610.00 | 15249103 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/26/2013 | | | Legal research on materiality for investigation report. | 4.1 | 2,480.50 | 15248666 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/26/2013 | | | Review docket to ensure filing of affidavit of service re: WF&G retention order (.1); review for recent pleadings and circulate to attorneys (.2). | 0.3 | 57.00 | 15249239 |
| 13189 | HARDY J | ASSOCIATE | 07/26/2013 | | | Revise rider for investigation report. | 2.4 | 1,740.00 | 15269790 |
| 15446 | JONES S D | PARTNER | 07/26/2013 | | | Review of committee motion to suspend investigation (.2); related corr. w/ T. Cosenza (.2); Corr. w/ J. Hardy re: equitable subordination section (.1); Revising draft riders for report (1.3). | 1.8 | 1,485.00 | 15277722 |
| 11585 | MUNDIYA T | PARTNER | 07/26/2013 | | | Corr. w/ T. Cosenza re: investigation status. | 0.2 | 208.00 | 15268053 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/26/2013 | | | T/c w/ T. Cosenza re: status (.1); review bankruptcy filings for purpose of analyze report (.2); revise internal investigation report (7.0). | 7.3 | 5,548.00 | 15261784 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/27/2013 | | | Draft rider to report on earnings call and disclosures. | 1.0 | 605.00 | 15271049 |
| 15445 | COSENZA T G | PARTNER | 07/27/2013 | | | Review of emails from D. Stoltzfus and revisions to rider. | 1.1 | 907.50 | 15249107 |
| 15446 | JONES S D | PARTNER | 07/27/2013 | | | Corr. w/ C. Marcus, J. Henes, T. Cosenza re: committee motion to terminate investigation. | 0.1 | 82.50 | 15257013 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/28/2013 | | | Research on questions of materiality for investigation report. | 3.8 | 2,299.00 | 15248669 |
| 13189 | HARDY J | ASSOCIATE | 07/28/2013 | | | Revise rider for investigation report. | 1.4 | 1,015.00 | 15262239 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 07/29/2013 | | | Emails from J. Schmaltz (A&M) re: budget (.1); emails from and to T. Cosenza, S. Jones, t/c w/ T. Cosenza, S. Jones re: suspension hearing and fee estimates (.1); review motion to shorten re: suspension (.2); emails from and to J. Hardy re: 8/1 hearing, emails from S. Jones, T. Cosenza (.2). | 0.6 | 678.0( | 1526710 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/29/2013 | | | Continue editing draft report and research on loss figures (.6); continue review of Cengage deal-team documents documents produced by Apax (1.0). | 1.6 | 968.0( | 1527105 |
| 15445 | COSENZA T G | PARTNER | 07/29/2013 | | | Discussions with D. Stoltzfus on riders and review research on same (1.8); Discussion with K&E on creditors' motion (.4); Discussion on strategy with M. Abrams (.2); Review of creditor papers (.4); Rider on investigation for R. Feintuch affidavit (.7); Review of legal research and cases on projections (1.7); Review of standing to object cases (.6). | 5.8 | 4,785.0( | 1525434 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/29/2013 | | | Legal research on materiality re: 10b5-1 plan. | 7.1 | 4,295.5( | 1527565 |
| 15615 | FITE K | LEGAL ASSISTANT | 07/29/2013 | | | Procure and circulate scheduling order re: committee motion to suspend investigation (.2); review docket for recent pleadings and circulate to attorneys (.2). | 0.4 | 76.0( | 1525067 |
| 15120 | GREENE J J | ASSOCIATE | 07/29/2013 | | | Correspond w/ D. Stoltzfus re: document review. | 0.1 | 51.5( | 1525274 |
| 13189 | HARDY J | ASSOCIATE | 07/29/2013 | | | Revise rider for investigation report. | 0.2 | 145.0( | 1526979 |
| 15446 | JONES S D | PARTNER | 07/29/2013 | | | Corr. w/ T. Cosenza, M. Abrams re: status of investigation (.1); Conf. call w/ C. Marcus, J. Henes, T. Cosenza re: Committee opposition to investigation (.3); Revise rider for report (.3): Review status report for Cengage reply to committee motion (.1); Corr. w/ K. Fite re: hearing on committee motion (.1). | 0.9 | 742.5( | 1527666 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/29/2013 | | | Draft summary of investigation (.7); research re: same (.8) manage document review (.2); revise internal investigation report (1.7); t/c w/ L. Pitney re: document production issues (.1); summary of same (.2); legal research in preparation for revising report (.8); t/c w/ C. Donnelly re: legal research (.2). | 4.7 | 3,572.0( | 1526178 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 07/30/2013 | | | Review Debtors, objection to OCC Motion to Suspend (.2); review R. Feintuch affidavit i/c/w same (.1). | 0.3 | 339.00 | 15267107 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 07/30/2013 | | | Perform docket check. | 0.2 | 59.00 | 15255755 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 07/30/2013 | | | Continue review of Cengage deal team documents produced by Apax. | 6.0 | 3,630.00 | 15271056 |
| 15445 | COSENZA T G | PARTNER | 07/30/2013 | | | Follow up with DPW on JPMC issues (.3); Discussion with D. Stoltzfus on research issues and review of same (.9); Review of Cengage objection to committee motion and R. Feintuch declaration (.6); Review of riders on 10(b) issues (1.1); Emails with S. Jones on scope of investigation (.3); Review of emails on APax docs and log (.3); Follow up with PwC (.2). | 3.7 | 3,052.50 | 15259456 |
| 14893 | DONNELLY C E | ASSOCIATE | 07/30/2013 | | | Continue research on 10b(5)-1 trading plans and materality of forward-looking information. | 6.8 | 4,114.00 | 15275660 |
| 13189 | HARDY J | ASSOCIATE | 07/30/2013 | | | Review corr. re: investigation report questions. | 0.1 | 72.50 | 15269797 |
| 15446 | JONES S D | PARTNER | 07/30/2013 | | | Review of committee objection to investigation and related corr. w/ D. Stoltzfus, T. Cosenza. | 0.6 | 495.00 | 15276669 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/30/2013 | | | Legal research relevant to internal investigation report (5.1); factual research re: points raised by S. Jones re: review of committee objections (1.6); t/c w/ C. Donnelly re: legal research (.6); t/c w/ T. Cosenza re: email to client (.3). | 7.6 | 5,776.00 | 15261790 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 07/31/2013 | | | Prepare documents to be sent to co-counsel. | 0.2 | 42.00 | 15263373 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 07/31/2013 | | | Prepare documents for attorney review. | 0.5 | 85.00 | 15266713 |
| 15445 | COSENZA T G | PARTNER | 07/31/2013 | | | Discussion with D. Stoltzfus on rider re: equitable subordination (.3); Review of same (1.2); Discussions with K&E on document collection issues (.7); Preparation for court hearing (.7); Discussions with S. Jones on project (.3); Follow up with team on JPMC issues (.4); Review of revised summary for investigation (1.1). | 4.7 | 3,877.50 | 15265976 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 07/31/2013 | | | Corr. w/ T. Cosenza re: scope of investigation (.1): Review Debtors' objection to Committee investigation motion (.3); Corr. w/ W. Guerriri, T. Cosenza re: document collection (.1); Corr. w/ T. Cosenza, J. Henes re: committee motion, status of report (.2). | 0.7 | 577.50 | 15276677 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 07/31/2013 | | | T/c w/ T. Cosenza re: status of the report (.1); revising internal investigation report (4.6); t/cs w/ T. Cosenza re: documents for production to Kirkland (.5). | 5.2 | 3,952.00 | 15261794 |
| 00090 | ABRAMS M | PARTNER | 08/01/2013 | | | Emails from and to S. Jones re: hearing status. | 0.1 | 113.00 | 15274238 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/01/2013 | | | Update draft report and legal research for the fiduciary duty section (1.6); continue review of Cengage documents (1.0). | 2.6 | 1,573.00 | 15307811 |
| 15445 | COSENZA T G | PARTNER | 08/01/2013 | | | Preparation for hearing (.7); EDNY hearin re: investigation (2.0); Discussions with S. Jones on same (1.0); Review of D. Stoltzfus comments to equitable subordination rider (.4); Corr. on Apax production (.3); Review of rider on revised background and financial materials (.7). | 5.1 | 4,207.50 | 15278974 |
| 15446 | JONES S D | PARTNER | 08/01/2013 | | | Hearing re: committee investigation motion (2.0); Travel to and from same (1.8). | 3.8 | 3,135.00 | 15305389 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/01/2013 | | | Corr. w/ Kirkland re: document production issues (.2); t/c w/ L. Pitney re: Apax document production issues (.2); revise draft internal investigation report (1.2); legal research re: same (3.3); review bankruptcy proceedings for internal investigation reports (.8); manage document review logistics (.2). | 5.9 | 4,484.00 | 15333544 |
| 00090 | ABRAMS M | PARTNER | 08/02/2013 | | | T/c w/ S. Jones re: report on court hearing, tasks (.2); multiple emails from and to S. Jones re: call w/ R. Feintuch (.2); emails from and to S. Jones re: depo transcript, review transcript (.7). | 1.1 | 1,243.00 | 15278377 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/02/2013 | | | Procure and circulate recently filed pleadings. | 0.4 | 118.00 | 15278135 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/02/2013 | | | Corr. w/ team re: production stats to be exported to co-counsel (.2); Export data onto spreadsheet from Concordance (.3); Preparing all documents in Concordance and IPRO database to be sent to co-counsel (.4). | 0.9 | 189.00 | 15304853 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15784 | BARRAN S | LEGAL ASSISTANT | 08/02/2013 | | | Prepare production database for attorney review. | 1.2 | 204.00 | 15283242 |
| 13964 | BOEY B | ASSOCIATE | 08/02/2013 | | | Review background memo and materials (1.1); review documents from Apax custodians (5.1). | 6.2 | 3,999.00 | 15285519 |
| 15445 | COSENZA T G | PARTNER | 08/02/2013 | | | Revisions to section and riders on insider trading (1.4); Discussion with S. Jones on follow up with K&E (.2); Review of R. Feintuch deposition and emails on same (.9); Discussion with D. Stoltzfus on interviews, document issues and follow up items (.7); Emails with PwC re: investigation (.2). | 3.4 | 2,805.00 | 15278982 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/02/2013 | | | Document review of Cengage documents. | 5.4 | 3,267.00 | 15278817 |
| 15446 | JONES S D | PARTNER | 08/02/2013 | | | Corr. w/ C. Marcus, J. Henes re: committee letter re: process (.2); Corr. w/ M. Abrams re: investigation (.1); Corr. w/ R. Feintuch re: status of investigation (.1). | 0.4 | 330.00 | 15331765 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/02/2013 | | | Corr. w/ L. Pitney re: document productions from Apax (.2); t/c w/. S. Wash of K&E re: provision of Cengage documents to Kirkland (.4); corr. re: same (.1); t/c w/ T. Cosenza re: matter status (.1); review documents production status (.1); t/c w/ E. Moskowitz (Davis Polk) re: interview with J.P. Morgan (.2); manage the collection of emails from Cengage (.1); managing case staffing (.2); t/c w/ C. Palacino re: document collection issues (.2); draft interview memoranda re: Cengage interviews (.2); t/c w/ D. Durbin re: follow up to interview (.1); summary of same (.1); t/c w/ B. Boey re: strategy for document review (.6); managing logistics of document review (.2); reviewing Feintuch deposition (1). | 3.8 | 2,888.00 | 15333547 |
| 00090 | ABRAMS M | PARTNER | 08/03/2013 | | | Review R. Feintuch deposition summary. | 0.1 | 113.00 | 15278381 |
| 15446 | JONES S D | PARTNER | 08/03/2013 | | | Review of summary of R. Feintuch deposition. | 0.2 | 165.00 | 15279031 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/03/2013 | | | Review of deposition summary of R. Feintuch (2); summary of same (.3). | 2.3 | 1,748.00 | 15333552 |
| 00090 | ABRAMS M | PARTNER | 08/04/2013 | | | T/c w/ S. Jones, T. Cosenza, R. Feintuch re: update on investigation and new scope. | 0.9 | 1,017.00 | 15278382 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 08/04/2013 | | | Follow up on investigation status (.3); Preparation for t/c w/ R. Feintuch (.2); T/c R. Feintuch, S. Jones and M. Abrams on scope of investigation and status (.8). | 1.3 | 1,072.50 | 15278986 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/04/2013 | | | Document review of Cengage documents. | 1.8 | 1,089.00 | 15278819 |
| 15446 | JONES S D | PARTNER | 08/04/2013 | | | Conf. call w/ R. Feintuch, M. Abrams, T. Cosenza re: status/scope of investigation. | 0.9 | 742.50 | 15279032 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/05/2013 | | | Prepare processed data to send to co-counsel (.4); Corr. w/ WF&G team re: prep for document review (.2). | 0.6 | 126.00 | 15304867 |
| 13964 | BOEY B | ASSOCIATE | 08/05/2013 | | | Review documents from Apax custodians. | 4.9 | 3,160.50 | 15300260 |
| 15445 | COSENZA T G | PARTNER | 08/05/2013 | | | T/c w/ W. Russell (STB) on remaining documents and privilege log (.3); Follow up on same with team (.2); Discussion with S. Jones on tasks (.2); Review of letter to K&E on scope of investigation (.3); Discussion with D. Stoltzfus on document review (.2); Emails from DPW on JP Morgan interview (.2); Finalizing PwC interview timing (.3); Preparation for PwC interview (1.1). | 2.8 | 2,310.00 | 15280105 |
| 15446 | JONES S D | PARTNER | 08/05/2013 | | | Revise report (2.2); Corr. w/ T. Cosenza re: status of privilege log, call with R. Feintuch re: same (.1); Corr. w/ C. Marcus re: scope of investigation (.1); Related corr. w/ T. Cosenza re: privilege log, additional documents/interviews (.2); Corr. w/ T. Cosenza, D. Stolzfus re: report sources (.1). | 2.7 | 2,227.50 | 15280113 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/05/2013 | | | T/c w/ T. Cosenza re: legal research (.1); t/c w/ D. Durbin & summary of same (.1); corr. w/ J. DePonte re: call with PwC (.2); t/c w/ CaitiaLee re: document collection (.2) draft outline of t/c w/ PwC (4.2); manage document review (.1); t/c w/ K. Carson re: document collection (.2); summary of same (.2). | 5.3 | 4,028.00 | 15333555 |
| 00090 | ABRAMS M | PARTNER | 08/06/2013 | | | Review 8/1 hearing transcript. | 0.5 | 565.00 | 15280699 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 08/06/2013 | | | Preparation for meeting with PwC (.6); T/c w/ J. DePonte (PwC), counsel and D. Stoltzfus and follow up on same D. Stoltzfus (1.3); Review of S. Jones comments on riders (.6); Discussion with W. Russell (STB) on log (.2); Review of log (.4); Review of transcript from 8/1 hearing (.4); Email to DPW on JP Morgan issues (.4); Discussion with D. Stoltzfus on debt insider trading issue (.3); Emails to S. Jones on interviews (.2). | 4.6 | 3,795.00 | 15283152 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/06/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.2 | 38.00 | 15280516 |
| 15446 | JONES S D | PARTNER | 08/06/2013 | | | Corr. w/ T. Cosenza, D. Stolzfus re: report (.1); Revising report (1.9). | 2.0 | 1,650.00 | 15281119 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/06/2013 | | | Review email to E. Moskowitz (Davis Polk) re: interview w. J.P. Morgan (.1); t/c w/ T. Cosenza re: status (.2); drafting email to Davis Polk (.9); t/c w/ S. Wash re: providing Cengage documents to Kirkland (.1); drafting letter re: same (.2); revising report to reflect comments of S. Jones (6.8); preparation for t/c w/ J. DePonte (.3); t/c re: same (.8). | 9.4 | 7,144.00 | 15333562 |
| 00090 | ABRAMS M | PARTNER | 08/07/2013 | | | Finish review of 8/1 transcript (.5); emails to S. Jones re: 8/15 hearing binder (.1); t/c w/ S. Jones re: timeline letter and hearing (.1); review revised agenda letter for 8/15 hearing and other docket entries (.3). | 1.0 | 1,130.00 | 15283408 |
| 15445 | COSENZA T G | PARTNER | 08/07/2013 | | | Review of first half of riders and comments on same (2.2); Preparation for JP Morgan interview (1.5); Review of revised engagement letter and cope of investigation (.4); Conversation with S. Jones on status (.3); Discussion with D. Stoltzfus on document review (.3); Review of agenda for 8/15 court conference (.2); Emails w/ WF&G team on same (.2); Discussion with T. Mundiya on open issues (.3). | 5.5 | 4,537.50 | 15283156 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/07/2013 | | | Document review of Apax production. | 4.3 | 2,601.50 | 15290999 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/07/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15283739 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 08/07/2013 | | | Corr. w/ T. Cosenza re: investigation report, PwC interview, JPM interview. | 0.4 | 330.00 | 15289137 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/07/2013 | | | Revising investigation report (1.7); email w/ S. Wash re: providing documents to Kirkland (.1); t/c w/ T. Cosenza re: case status (.1); corr. w/ L. Pitney re: document production (.1); t/c w/ C. Palacino re: obtaining Cengage documents (.1); draft outline for interview with J.P. Morgan (2.6). | 4.7 | 3,572.00 | 15333565 |
| 15445 | COSENZA T G | PARTNER | 08/08/2013 | | | Preparation for JP Morgan interview (1.8); Follow up with D. Stoltzfus on open issues (.4); Interview of JP Morgan at DPW (1.7); Revisions of rider on breach of fiduciary duty and section 10(b) claims (2.3). | 6.2 | 5,115.00 | 15285727 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/08/2013 | | | Review of Apax production documents. | 1.0 | 605.00 | 15291001 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/08/2013 | | | Review docket for recent filings and circulate to attorneys. | 0.1 | 19.00 | 15283747 |
| 15446 | JONES S D | PARTNER | 08/08/2013 | | | Corr. w/ J. Henes re: investigation (.1); Corr. w/ K. Fite re: hearing preparation binder and committee supplement to investigation motion (.2); Review of committee supplement to investigation termination motion (.2); Corr. w/ T. Cosenza, D. Stolzfus re: edits to report (.1); Corr. w/ C. Marcus, J. Henes re: report recipients/timing (.2); Related update with M. Abrams, T. Cosenza, D. Stolzfus, J. Hardy (.2); Comment on report (.2). | 1.2 | 990.00 | 15299469 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/08/2013 | | | Manage preparations for interviews with witnesses (.1); t/cs w/ A. Bolin re: Cengage document collection (.4); research re: composition of Cengage boards (.4); t/c w/ J. Deponte of PwC re: investigation overview (1.9); meeting w/ T. Cosenza re: case status and strategy (.3); drafting interview memoranda (1.3). | 4.4 | 3,344.00 | 15333574 |
| 00090 | ABRAMS M | PARTNER | 08/09/2013 | | | Review protective objection and confer w/ S. Jones re: same. | 0.6 | 678.00 | 15286566 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 08/09/2013 | | | Revisions to drafts of riders, including equitable subordination, projections and materiality (5.1); Discussions with D. Stoltzfus on edits and next steps on document issues (.4); Follow up with S. Jones on K&E filings (.3); Review of recent documents (.3). | 6.1 | 5,032.50 | 15310754 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/09/2013 | | | Re-review of "interesting" Cengage documents for key documents relating to Apax debt purchases in pre-2012 period (2.1); Corr. w/ D. Stolzfus re: same (1.4). | 3.5 | 2,117.50 | 15291002 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/09/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15287493 |
| 15446 | JONES S D | PARTNER | 08/09/2013 | | | Corr. w/ T. Cosenza, D. Stolzfus re: report. | 0.3 | 247.50 | 15299484 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/09/2013 | | | Meetings w/ T. Cosenza re: report strategy and outstanding issues (1.4); t/c w/ K. Fite re: status of bankruptcy proceeding (.2); Factual research and revising draft report (9.9). | 11.5 | 8,740.00 | 15333575 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/10/2013 | | | Prepare and send production documents to vendor for processing. | 0.7 | 147.00 | 15304900 |
| 15446 | JONES S D | PARTNER | 08/10/2013 | | | Corr. w/ J. Henes, J. Ziegler re: committee inquiry on investigation. | 0.1 | 82.50 | 15299494 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/10/2013 | | | Draft interview memoranda. | 4.7 | 3,572.00 | 15333577 |
| 00090 | ABRAMS M | PARTNER | 08/11/2013 | | | Review 8/15 Hearing binder re: pleadings (.5); review transcripts re: hearings (.3); review recent docket filings (.3). | 1.1 | 1,243.00 | 15286571 |
| 15446 | JONES S D | PARTNER | 08/11/2013 | | | Conf. call w/ J. Henes, J. Ziegler re: committee inquiry on investigation (.3); Corr. w/ M. Abrams, T. Mundiya re: status of investigation (.1). | 0.4 | 330.00 | 15299495 |
| 00090 | ABRAMS M | PARTNER | 08/12/2013 | | | Review recent filings on dockets (.3); emails to and from S. Jones, J. Hardy re: 2019s (.1); confer w/ S. Jones, T. Mundiya re: same (.1). | 0.5 | 565.00 | 15288643 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 08/12/2013 | | | Prepare production documents for attorney review. | 2.1 | 357.00 | 15289307 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/12/2013 | | | Reviewed updated report (1.0); drafted Tripp Lane interview memorandum (2.5); reviewed and analyzed documents collected from custodian Ronald Dunn (3.3). | 6.9 | 4,174.50 | 15307812 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14893 | DONNELLY C E | ASSOCIATE | 08/12/2013 | | | Review of Cengage doucments and drafting of corr. to D. Stoltzfus re: key doucments in production. | 1.1 | 665.50 | 15291005 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/12/2013 | | | Update attorney binders for 8/15 hearing, e.g. with notice of filing of WF&G engagement letter and revised retention order (1.2); corr. w/ S. Jones re: same (.2). | 1.4 | 266.00 | 15343081 |
| 15446 | JONES S D | PARTNER | 08/12/2013 | | | Meeting on report, retention hearing, recipients of report w/ M. Abrams, T. Mundiya (.6); Corr. w/ D. Stolzfus re: meeting on report (.1); Corr. w/ J. Henes, M. Abrams re: response to committee inquiries on investigation (.3); Meeting and corr. w/ D. Stolzfus re: report (1.0); Corr. w/ W. Guerriri re: board composition/retention application (.2); Related corr. w/ K. Carson (.1); Review research on privilege (.5); Review equitable subordination research and further comments on report to D. Stolzfus (.3). | 3.1 | 2,557.50 | 15289143 |
| 11585 | MUNDIYA T | PARTNER | 08/12/2013 | | | Meet with S. Jones and M. Abrams re: report and related issues (.6); review work in progress report sent by D. Stoltzfus and comments re: same (.2). | 0.8 | 832.00 | 15330166 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/12/2013 | | | Draft Mulligan interview memorandum (1.4); t/cs w/ N. Chiuchiolo re: investigation strategy (.6); manage matter logistics (.1); draft memoranda re: interview of D. Durbin (.4); meeting w/ S. Jones re: outstanding issues (.9); meeting w/. N. Chiuchiolo re: factual issues (.1); revising draft report (5.2). | 8.7 | 6,612.00 | 15333578 |
| 00090 | ABRAMS M | PARTNER | 08/13/2013 | | | Review Binder, court prep (.8); review voluminous 2004 motions by OCC, motion re: cash collateral and 2019 statement (.4). | 1.2 | 1,356.00 | 15291418 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/13/2013 | | | Corr. w/ WF&G team re: preparation for document review. | 0.3 | 63.00 | 15304913 |
| 13964 | BOEY B | ASSOCIATE | 08/13/2013 | | | Document review. | 1.6 | 1,032.00 | 15309143 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/13/2013 | | | Review of Apax documents. | 1.2 | 726.00 | 15334889 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/13/2013 | | | Research news articles re: debt purchases per S. Jones (1.4); circulate 2019 statement to J. Hardy (.1); review docket for recent pleadings and circulate to attorneys (.2). | 1.7 | 323.00 | 15289960 |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15120 | GREENE J J | ASSOCIATE | 08/13/2013 | | | Document review. | 0.8 | 412.00 | 15292469 |
| 15446 | JONES S D | PARTNER | 08/13/2013 | | | Corr. w/ K. Carson re: board composition, corr. w/ D. Stolzfus, J. Hardy re: open report issues (.1); Corr. w/ K. Fite re: research re: debt purchases (.1); Corr. w/ D. Stolzfus re: investigation report draft (.2); draft investigation report (2.5); Corr. w/ J. Henes re: committee letter (.1); Review of draft resolutions, committee letter and related corr. w/ M. Abrams, J. Henes (.6). | 3.6 | 2,970.00 | 15336071 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/13/2013 | | | Revise draft report (1.3); manage logistics for document review (1.4); second-level review of documents (.5); factual research in response to comments from S. Jones (.8). | 4.0 | 3,040.00 | 15333582 |
| 00090 | ABRAMS M | PARTNER | 08/14/2013 | | | Corr. w/ S. Jones, J. Hardy and J. Henes (separate) re: 8/15 hearing issues (.3); emails from K&E re: agenda (.1); timing; emails from S. Jones, J. Henes re: OCC objection, schedule (.1); review OCC letter re: Chambers conference and emails from J. Hardy re: same (.1); review revised resolutions, letter to OCC re: protocol (.2); multiple emails from and to S. Jones, J. Hardy re: same (.1). | 0.9 | 1,017.00 | 15291987 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/14/2013 | | | Corr. w/ WF&G team re: preparing documents for review. | 0.4 | 84.00 | 15304928 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/14/2013 | | | Review Apax Investment Manuals (.5); prepare for and attend o/c w/ S. Stoltzfus and S. Miller to discuss the review of Apax documents (1.5); begin second-level review of Apax documents (2.0); continue to edit draft investigation report (3.4). | 7.4 | 4,477.00 | 15334893 |
| 15445 | COSENZA T G | PARTNER | 08/14/2013 | | | Emails on fact section of report and assignments. | 0.4 | 330.00 | 15311485 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/14/2013 | | | Review of Cengage documents. | 1.5 | 907.50 | 15296851 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/14/2013 | | | Review agenda for 8/15 hearing (.1); review docket for recent pleadings and circulate to attorneys (.1). | 0.2 | 38.00 | 15291806 |
| 13189 | HARDY J | ASSOCIATE | 08/14/2013 | | | Mtg. w/ S. Jones, D. Stoltzfus re: report status (.6); review draft report (1.1); revise bankruptcy section of report (.7). | 2.4 | 1,740.00 | 15333689 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 08/14/2013 | | | Meeting on open issues for report with D. Stolzfus, J. Hardy (.6); Corr. w/ T. Mundiya, T. Cosenza re: status of report (.2); Corr. w/ J. Hardy re: report excerpts (.2); Review of committee request for chambers meeting re: investigation protocols, etc (.2); Related corr. w/ M. Abrams, K&E team (.2); Review of revised letter and resolutions (.2); Corr. w/ WFG team re: report draft (.3). | 1.9 | 1,567.50 | 15351163 |
| 15972 | MILLER S | ASSOCIATE | 08/14/2013 | | | Case review with associates D. Stoltzfus and N. Chiuchiolo (1.0); Review of documents for responsiveness issues (5.0); Read and research case materials (1.5). | 7.5 | 2,175.00 | 15292618 |
| 11585 | MUNDIYA T | PARTNER | 08/14/2013 | | | Attend to report issues and corr. w/ S. Jones and T. Cosenza re: same. | 0.2 | 208.00 | 15330178 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/14/2013 | | | Manage document review logistics (.2); t/c w/ L. Pitney re: outstanding issues (.1); t/c w/ B. Armstrong (PwC) re: interview scheduling (.3); prepare for and attend meeting w/ S. Jones re: outstanding issues on report (1.2); prepare for and attend meeting w/ S. Miller & N. Chiuchiolo re: case overview in preparation for document review (1.1). | 2.9 | 2,204.00 | 15333588 |
| 00090 | ABRAMS M | PARTNER | 08/15/2013 | | | Hearing prep., e.g. review of binder (.2); emails to J. Henes re: coordination (.1); emails from S. Jones re: report timing (.1); meet w/clients, K&E pre-hearing re: issues, logistics (.5); prepare for and attend hearing in anticipation of pre-hearing Chambers conference and return to office re: WFG retention (2.1); emails from and to S. Jones, J. Hardy re: hearing outcome (.2); review multiple Pacer filings and emails to and from J. Hardy re: same (.3). | 3.5 | 3,955.00 | 15294254 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/15/2013 | | | Prepare and send documents to vendor for processing for production docs. | 0.4 | 84.00 | 15304931 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/15/2013 | | | T/c w/ Lexie Pitney of Simpson to discuss issues realted to the privilege log (.3); corr. w/ LTS about producing reviewed documents to Kirkland (.2); continued second-level review of both Apax and Cengage documents (3.0); continue editing and drafting investigation report (3.0); legal research for insider trading section of the report (2.0). | 8.5 | 5,142.50 | 15334899 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/15/2013 | | | Document review of Cengage materials. | 5.1 | 3,085.50 | 15296853 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/15/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15298104 |
| 15120 | GREENE J J | ASSOCIATE | 08/15/2013 | | | Document review. | 0.2 | 103.00 | 15296994 |
| 13189 | HARDY J | ASSOCIATE | 08/15/2013 | | | Revise report and related research. | 1.3 | 942.50 | 15333692 |
| 15446 | JONES S D | PARTNER | 08/15/2013 | | | Corr. w/ M. Abrams re: status of report (.1); Corr. w/ A. Ambeault re: bluebooking report (.1). | 0.2 | 165.00 | 15336093 |
| 15972 | MILLER S | ASSOCIATE | 08/15/2013 | | | Document review for responsiveness and issues. | 10.5 | 3,045.00 | 15293092 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 08/16/2013 | | | Prepare and send documents to co-counsel as requested by attorney. | 1.3 | 273.00 | 15304937 |
| 13964 | BOEY B | ASSOCIATE | 08/16/2013 | | | Cengage document review. | 3.1 | 1,999.50 | 15309148 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/16/2013 | | | Draft executive summary of report (2.5); coordinate with LTS to produce to Kirkland documents related to Apax and Cengage debt purchases (.5); review Ronald Dunn supplemental production documents (4.7). | 7.7 | 4,658.50 | 15334903 |
| 15120 | GREENE J J | ASSOCIATE | 08/16/2013 | | | Document review. | 1.5 | 772.50 | 15296998 |
| 15972 | MILLER S | ASSOCIATE | 08/16/2013 | | | Document review for responsiveness. | 11.0 | 3,190.00 | 15295975 |
| 00090 | ABRAMS M | PARTNER | 08/17/2013 | | | Review docket filings re: plan, DS (.1); emails w/ J. Hardy and S. Jones re: same (.1). | 0.2 | 226.00 | 15296355 |
| 15446 | JONES S D | PARTNER | 08/17/2013 | | | Corr. w/ M. Abrams, K. Fite re: plan documents (.1); Corr. w/ J. Henes re: estimated date of delivery of report to R. Feintuch (.1); Revise report (.7). | 0.9 | 742.50 | 15299502 |
| 15972 | MILLER S | ASSOCIATE | 08/17/2013 | | | Document review for responsiveness and issues. | 10.5 | 3,045.00 | 15296088 |
| 11585 | MUNDIYA T | PARTNER | 08/17/2013 | | | Review and comment on report. | 0.7 | 728.00 | 15330199 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/18/2013 | | | Edit draft report (3.0); legal research on breach of fiduciary claims (.5); edit draft executive summary (.5); prepare for PwC interview (1.3). | 5.3 | 3,206.50 | 15334906 |
| 15445 | COSENZA T G | PARTNER | 08/18/2013 | | | Review of redline of report (1.2); Preparation for interview with PwC (2.2). | 3.4 | 2,805.00 | 15311489 |
| 00090 | ABRAMS M | PARTNER | 08/19/2013 | | | Multiple emails from and to S. Jones re: report (.1); emails from N. Chiuchiolo re: draft report (.1); emails from R. Feintuch re: report (.1). | 0.3 | 339.00 | 15298358 |
| 13964 | BOEY B | ASSOCIATE | 08/19/2013 | | | Document review of Apax custodians. | 6.7 | 4,321.50 | 15309151 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/19/2013 | | | Review and update draft report (2.5); reviewed documents from Cengage custodians (2.3). | 4.8 | 2,904.00 | 15334908 |
| 15445 | COSENZA T G | PARTNER | 08/19/2013 | | | Preparation for PwC interview (.6); PwC interview and follow up (1.5); Corr. w/ S. Jones re: investigation (.6). | 2.7 | 2,227.50 | 15311490 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/19/2013 | | | Document review. | 2.3 | 1,391.50 | 15307813 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/19/2013 | | | Prepare copies of plan and DS for M. Abrams, S. Jones and J. Hardy (.3); review docket for recent pleadings and circulate to attorneys (.2). | 0.5 | 95.00 | 15298109 |
| 15120 | GREENE J J | ASSOCIATE | 08/19/2013 | | | Document review. | 2.2 | 1,133.00 | 15315357 |
| 13189 | HARDY J | ASSOCIATE | 08/19/2013 | | | Review and revise report. | 1.5 | 1,087.50 | 15333698 |
| 15446 | JONES S D | PARTNER | 08/19/2013 | | | Corr. w/ K. Fite re: distribution of plan documents (.1); Corr. w/ C. Marcus, T. Cosenza re: update call (.1); Corr. w/ T. Cosenza re: update on investigation (.3). | 0.5 | 412.50 | 15300398 |
| 15972 | MILLER S | ASSOCIATE | 08/19/2013 | | | Review documents for responsiveness and issues. | 11.0 | 3,190.00 | 15298221 |
| 11585 | MUNDIYA T | PARTNER | 08/19/2013 | | | Review report and issues. | 0.2 | 208.00 | 15330207 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/19/2013 | | | Second-level review of documents in preparation for drafting report. | 2.5 | 1,900.00 | 15333597 |
| 00090 | ABRAMS M | PARTNER | 08/20/2013 | | | Commence initial review of draft report (2.0); multiple emails from and to S. Jones re: hearing, WFG retention, Sept. conferences, emails from R. Feintuch, S. Jones re: report (.5); continued review of report (2.2). | 4.7 | 5,311.00 | 15342302 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/20/2013 | | | Work on bluebooking draft of report (1.1); Continue to bluebook draft of report (2.3). | 3.4 | 1,003.00 | 15351164 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 08/20/2013 | | | Prepare documents for production. | 2.2 | 374.00 | 15308602 |
| 13964 | BOEY B | ASSOCIATE | 08/20/2013 | | | Document review. | 5.8 | 3,741.00 | 15309154 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/20/2013 | | | Update and edit draft report (2.0); review supplemental production of documents received from Apax (3.0); o/c w/ J. Hardy to discuss review of documents (.2). | 5.2 | 3,146.00 | 15334912 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/20/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15301894 |
| 15120 | GREENE J J | ASSOCIATE | 08/20/2013 | | | Document review. | 1.2 | 618.00 | 15315368 |
| 13189 | HARDY J | ASSOCIATE | 08/20/2013 | | | Revise report and related research. | 4.7 | 3,407.50 | 15333701 |
| 15446 | JONES S D | PARTNER | 08/20/2013 | | | Cengage continued retention/committee investigation motion hearing (including travel) (2.9); Corr. w/ M. Abrams re: comments to report (.1); Comment on report (.3); Corr. w/ N. Chiuchiolo re: same (.2). | 3.5 | 2,887.50 | 15300414 |
| 15972 | MILLER S | ASSOCIATE | 08/20/2013 | | | Document review for responsiveness and issues. | 10.5 | 3,045.00 | 15299626 |
| 13675 | MOORE A | LEGAL ASSISTANT | 08/20/2013 | | | Cite check and related edits to draft. | 0.5 | 137.50 | 15311634 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/20/2013 | | | Second-level review of interesting documents in preparation for drafting report. | 4.9 | 3,724.00 | 15333598 |
| 00090 | ABRAMS M | PARTNER | 08/21/2013 | | | Comment on report (1.9); emails from and to S. Jones re: report, voicemail to S. Jones re: same (.2); t/c w/ T. Cerabino re: engagement (.2); t/c w/ T. Cosenza re: report (.2); finish first pass re: report (1.4). | 3.9 | 4,407.00 | 15301292 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/21/2013 | | | Continue bluebook review of Feintuch Report (2.8); review report re: same (1.1). | 3.9 | 1,150.50 | 15308985 |
| 13964 | BOEY B | ASSOCIATE | 08/21/2013 | | | Review Apax custodian documents. | 1.8 | 1,161.00 | 15309157 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/21/2013 | | | O/c w/ J. Hardy re: edits to report (1.7); continue to update and edit report (3.5); review newly-received Apax documents (1.5). | 6.7 | 4,053.50 | 15334916 |
| 15445 | COSENZA T G | PARTNER | 08/21/2013 | | | T/c w/ S. Jones re: report (.3); Follow up on report and review of equitable subordination rider and M. Abrams comments on same (2.0); Review of M. Abrams suggestions (.6); Prep for and attend t/c w/ M. Abrams on interviews remaining and status of report (.4). | 3.3 | 2,722.50 | 15315586 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/21/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15301900 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15120 | GREENE J J | ASSOCIATE | 08/21/2013 | | | Document review. | 1.3 | 669.50 | 15315371 |
| 13189 | HARDY J | ASSOCIATE | 08/21/2013 | | | Revise report and related review of bankruptcy pleadings (1.9); mtg. w/ N. Chiuchiolo re: report revisions (1.7). | 3.6 | 2,610.00 | 15333705 |
| 15446 | JONES S D | PARTNER | 08/21/2013 | | | Corr. w/ M. Abrams re: report (.2); Corr. w/ T. Cosenza, J. Hardy, N. Chiuchiolo re: same (.2); Revise report (1.2). | 1.6 | 1,320.00 | 15336107 |
| 15972 | MILLER S | ASSOCIATE | 08/21/2013 | | | Document review for responsiveness and issues. | 10.5 | 3,045.00 | 15300937 |
| 13675 | MOORE A | LEGAL ASSISTANT | 08/21/2013 | | | Cite check and edit Feintuch Report. | 5.0 | 1,375.00 | 15311637 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/21/2013 | | | Second-level review of responsive documents. | 1.6 | 1,216.00 | 15333601 |
| 00090 | ABRAMS M | PARTNER | 08/22/2013 | | | Review T. Mundiya report mark up and corr. w/ WF&G team re: same. | 1.0 | 1,130.00 | 15304273 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 08/22/2013 | | | Prepare production documents for review. | 2.1 | 357.00 | 15311781 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/22/2013 | | | Conf. call w/ T. Cosenza, S. Jones, D. Stoltzfus, and J. Hardy re: outstanding tasks for draft report and completed related tasks (2.5); review Apax documents (4.0). | 6.5 | 3,932.50 | 15334920 |
| 15445 | COSENZA T G | PARTNER | 08/22/2013 | | | Review of M. Abrams comments to report (1.1); Conf. call w/ team on drafting issues and open items (.8); Follow up on draft from N. Chiuchiolo and review of 10b-5 plan trading data (1.4). | 3.3 | 2,722.50 | 15315587 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/22/2013 | | | Fact Research tasks for Internal Report, including creation of trading charts, Key Cite-ing cases, tracking down key documents, etc. | 8.4 | 5,082.00 | 15307821 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/22/2013 | | | Procure and review transcripts of 8/1 and 8/20 hearings re: investigation related matters per S. Jones (1.1); review docket for recent pleadings and circulate to attorneys (.1). | 1.2 | 228.00 | 15308224 |
| 15120 | GREENE J J | ASSOCIATE | 08/22/2013 | | | Factual research re: report. | 1.3 | 669.50 | 15315379 |
| 13189 | HARDY J | ASSOCIATE | 08/22/2013 | | | Extensive revisions to report and related research and corr. w/ S. Jones & N. Chiuchiolo. | 13.1 | 9,497.50 | 15333707 |
| 15446 | JONES S D | PARTNER | 08/22/2013 | | | Extensive revisions to report, including working sessions with J. Hardy, N. Chiuchiolo. | 8.6 | 7,095.00 | 15336109 |
| 15972 | MILLER S | ASSOCIATE | 08/22/2013 | | | Document review for responsiveness and issues. | 11.0 | 3,190.00 | 15301950 |
| 11585 | MUNDIYA T | PARTNER | 08/22/2013 | | | Review draft rept. | 0.3 | 312.00 | 15330228 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/22/2013 | | | Review comments of M. Abrams re: report (.3); second-level review of documents in preparation for drafting report (2.9); prepare for and attend team call re: outstanding issues on draft report (1.3); research and drafting in response to issues discussed (1.6). | 6.1 | 4,636.00 | 15333603 |
| 00090 | ABRAMS M | PARTNER | 08/23/2013 | | | T/c w/ S. Jones re: report update (.1); emails from R. Feintuch, S. Jones re: report status (.1); emails from S. Jones re: timing (.1); emails from and to N. Chiuchiolo re: report (.1). | 0.4 | 452.00 | 15309806 |
| 13964 | BOEY B | ASSOCIATE | 08/23/2013 | | | Document review. | 2.5 | 1,612.50 | 15309160 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/23/2013 | | | Edit and update report and send draft report to client (7.5); second level review of Apax documents (.9). | 8.4 | 5,082.00 | 15334922 |
| 15445 | COSENZA T G | PARTNER | 08/23/2013 | | | Review of revised draft of report and comments on same. | 1.6 | 1,320.00 | 15315589 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/23/2013 | | | Document review. | 6.5 | 3,932.50 | 15307823 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/23/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15308231 |
| 13189 | HARDY J | ASSOCIATE | 08/23/2013 | | | Revise report. | 5.0 | 3,625.00 | 15333708 |
| 15446 | JONES S D | PARTNER | 08/23/2013 | | | Revise report (1.5); Related corr. w/ M. Abrams, N. Chiuchiolo (.4); Corr. w/ R. Feintuch re: same (.1). | 2.0 | 1,650.00 | 15336119 |
| 15972 | MILLER S | ASSOCIATE | 08/23/2013 | | | Document review for responsiveness and issues. | 10.5 | 3,045.00 | 15306111 |
| 11585 | MUNDIYA T | PARTNER | 08/23/2013 | | | Revise and comment on draft report. | 4.2 | 4,368.00 | 15330230 |
| 00090 | ABRAMS M | PARTNER | 08/24/2013 | | | Begin review of revised report. | 0.9 | 1,017.00 | 15309808 |
| 15972 | MILLER S | ASSOCIATE | 08/24/2013 | | | Document review for responsiveness and issues. | 11.0 | 3,190.00 | 15306222 |
| 00090 | ABRAMS M | PARTNER | 08/25/2013 | | | Continue to review revised report (1.7); emails to T. Mundiya re: report (.2). | 1.9 | 2,147.00 | 15308778 |
| 15120 | GREENE J J | ASSOCIATE | 08/25/2013 | | | Document review. | 1.9 | 978.50 | 15315389 |
| 11585 | MUNDIYA T | PARTNER | 08/25/2013 | | | Attend to report issues. | 0.2 | 208.00 | 15330238 |
| 00090 | ABRAMS M | PARTNER | 08/26/2013 | | | Emails from and to R. Feintuch re: report (.3); continue review of 2nd report draft (2.0); corr. w/ T. Cosenza re: report (.4); emails from S. Jones re: call w/ R. Feintuch re: draft report (.2); finish review of draft #2 of report (2.1). | 5.0 | 5,650.00 | 15309809 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13964 | BOEY B | ASSOCIATE | 08/26/2013 | | | Document review. | 3.2 | 2,064.00 | 15339997 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/26/2013 | | | Continue to edit draft report (6.0); o/cs w/ T. Cosenza and D. Stoltzfus re: same (1.5); second-level review of Apax documents (1.3). | 8.8 | 5,324.00 | 15334924 |
| 15445 | COSENZA T G | PARTNER | 08/26/2013 | | | Meeting with team to discuss status of investigation (.6); Review of M. Abram's additional comments to draft report and thoughts on incorporating same (1.3); Review of report and provide revisions to D. Stoltzfus and N. Chiuchiolo (1.6). | 3.5 | 2,887.50 | 15316903 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/26/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15310835 |
| 15446 | JONES S D | PARTNER | 08/26/2013 | | | Corr. w/ J. Henes re: status of draft report. | 0.1 | 82.50 | 15326409 |
| 15972 | MILLER S | ASSOCIATE | 08/26/2013 | | | Document review for responsiveness and privilege. | 10.0 | 2,900.00 | 15309513 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/26/2013 | | | Review changes to draft investigation report (.7); Meeting w/ N. Chiuchiolo re: status of report (.3); meeting w/ T. Cosenza & N. Chiuchiolo re: status and strategy of internal investigation report and outstanding comments on same (1.2); manage document review (.2); revise internal investigation report (3.1). | 5.5 | 4,180.00 | 15333606 |
| 00090 | ABRAMS M | PARTNER | 08/27/2013 | | | Emails from R. Feintuch, N. Chiuchiolo re: call, calendar court dates re: DS (.1); t/c w/ T. Cosenza re: call w/ R. Feintuch (.1); follow-up call, emails from N. Chiuchiolo re: same (.1). | 0.3 | 339.00 | 15314727 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 08/27/2013 | | | Prep production documents for attorney review. | 1.1 | 187.00 | 15315955 |
| 13964 | BOEY B | ASSOCIATE | 08/27/2013 | | | Document review. | 0.7 | 451.50 | 15340000 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/27/2013 | | | Meeting with T. Cosenza and D. Stoltzfus to discuss comments and edits to report (.7); t/c w/ B. Armstrong of PwC to discuss PwC's relationship with Apax portfolio companies (.2); conf. call w/ T. Cosenza and R. Feintuch to discuss R. Feintuch's initial comments on the draft report (2.5); updated and edited report based on client's comments (6.7). | 10.1 | 6,110.50 | 15334927 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 08/27/2013 | | | Preparation for meeting with R. Feintuch on draft of report (.7); Review of M. Abrams comments on draft (.6); Meeting with R. Feintuch on draft of report and various revisions to same in light of R. Feintuch comments and suggestions (3.1); Review of Apax documents (.4). | 4.8 | 3,960.00 | 15316907 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/27/2013 | | | Cengage document review. | 2.1 | 1,270.50 | 15325319 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/27/2013 | | | Update calendar re: DS hearing date (.1); review docket for recent pleadings and circulate to attorneys (.1). | 0.2 | 38.00 | 15315693 |
| 15120 | GREENE J J | ASSOCIATE | 08/27/2013 | | | Research re: MNPI and projections. | 0.9 | 463.50 | 15315395 |
| 15972 | MILLER S | ASSOCIATE | 08/27/2013 | | | Document review for responsiveness and issues. | 7.0 | 2,030.00 | 15311792 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/27/2013 | | | Meeting w/ T. Cosenza re: internal investigation report (.7); t/c w/ N. Chiuchiolo re: factual analysis of report (.2); revise draft internal investigation report (5.9). | 6.8 | 5,168.00 | 15333610 |
| 00090 | ABRAMS M | PARTNER | 08/28/2013 | | | T/c w/ R. Feintuch, S. Jones, T. Cosenzo, N. Chiuchiolo re: report issues. | 1.5 | 1,695.00 | 15314730 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 08/28/2013 | | | Review doc production database. | 0.3 | 51.00 | 15315959 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/28/2013 | | | Conf. call w/ client and WF&G team to discuss substantive comments on the draft report and to discuss independence issues (1.5); edit and update draft report (2.5); continue to review documents collected from Apax (2.2). | 6.2 | 3,751.00 | 15334929 |
| 15445 | COSENZA T G | PARTNER | 08/28/2013 | | | Preparation for call with R. Feintuch (.7); Conf. call w/ R. Feintuch, M. Abrams, N. Chiuchiolo, and S. Jones (1.5); Preparation for interview with R. Feintuch on independence (.6); Interview of R. Feintuch (.8); Meeting with N. Chiuchiolo and D. Stoltzfus on status (.2). | 3.8 | 3,135.00 | 15316911 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/28/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.2 | 38.00 | 15315701 |
| 15120 | GREENE J J | ASSOCIATE | 08/28/2013 | | | Research re: MNPI. | 0.2 | 103.00 | 15315401 |
| 13189 | HARDY J | ASSOCIATE | 08/28/2013 | | | Review bar date motion. | 0.2 | 145.00 | 15333713 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 08/28/2013 | | | Corr. w/ J. Hardy re: bar date motion, investigation report (.2); Corr. w/ N. Chiuchiolo re: preliminary comments on report (.1); Conf. call w/ R. Feintuch, M. Abrams, T. Cosenza, N. Chiuchiolo, D. Stolzfus re: draft report (1.4). | 1.7 | 1,402.50 | 15326419 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/28/2013 | | | T/c w/ R. Feintuch and WF&G team re: comments on draft report (1.5); revising report to reflect same (3.0); t/c w/ N. Chiuchiolo re: summary of interview w/ Feintuch (.3). | 4.8 | 3,648.00 | 15333613 |
| 00090 | ABRAMS M | PARTNER | 08/29/2013 | | | Emails from N. Chiuchiolo re: new documents. | 0.1 | 113.00 | 15317326 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 08/29/2013 | | | Continue editing draft investigation report (2.5); second level review of Apax documents (1.5). | 4.0 | 2,420.00 | 15334933 |
| 15445 | COSENZA T G | PARTNER | 08/29/2013 | | | Discusion with D. Stoltzfus on status and document review (.3); Review of draft report and revisions to same (1.9); Discussion with T. Mundiya on status and issues (.2). | 2.4 | 1,980.00 | 15320929 |
| 14893 | DONNELLY C E | ASSOCIATE | 08/29/2013 | | | Review of previous research for cases re: SEC's advice on materiality (.6); draft corr. to J. Greene, re: same (.2). | 0.8 | 484.00 | 15325322 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/29/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.00 | 15338091 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/29/2013 | | | Revise draft internal investigation report (1.6); t/cs w/ N. Chiuchiolo re: analysis of actual issues (.8). | 2.4 | 1,824.00 | 15333618 |
| 00090 | ABRAMS M | PARTNER | 08/30/2013 | | | Review certain key documents produced (.4); emails from R. Feintuch re: document review (.1); emails to R. Feintuch, N. Chiuchiolo, T. Cosenza, S. Jones re: doc import (.2); review multiple filings on docket re: Apax declaration, 2nd lien objections to OCC discovery, JPMC objection to OCC discovery (.3); emails to J. Hardy, S. Jones re: same (.1). | 1.1 | 1,243.00 | 15323438 |
| 15445 | COSENZA T G | PARTNER | 08/30/2013 | | | Review of court filings from Apax and JPMC (.4); Discussion with D. Stoltzfus on witness interviews (.3); Preparation for R. Dunn and D. Durbin interviews and outline (1.4). | 2.1 | 1,732.50 | 15326404 |
| 15615 | FITE K | LEGAL ASSISTANT | 08/30/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.2 | 38.00 | 15338101 |
| 15120 | GREENE J J | ASSOCIATE | 08/30/2013 | | | Research re: projections. | 2.8 | 1,442.00 | 15325538 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 08/30/2013 | | | Prepare for and participate in call w/ T. Cosenza re: status & strategy (.5); revise draft report (.2); draft interview outline for supplemental interviews w/ D. Durbin & R. Dunn (2.4). | 3.1 | 2,356.00 | 15333621 |
| 00090 | ABRAMS M | PARTNER | 09/01/2013 | | | Emails from and to S. Jones re: UCC issues i/c/w report. | 0.1 | 113.00 | 15323441 |
| 15446 | JONES S D | PARTNER | 09/01/2013 | | | Corr. w/ M. Abrams, T. Cosenza re: open issues w/r/t committee investigation motion. | 0.1 | 82.50 | 15326427 |
| 00090 | ABRAMS M | PARTNER | 09/02/2013 | | | Emails from S. Jones, C. Marcus re: status of hearing, report (.2); review research files re: insiders i/c/w report (.2); emails to S. Jones re: same (.1). | 0.5 | 565.00 | 15323445 |
| 15445 | COSENZA T G | PARTNER | 09/02/2013 | | | Preparation for R. Dunn interview. | 1.3 | 1,072.50 | 15326407 |
| 15446 | JONES S D | PARTNER | 09/02/2013 | | | Corr. w/ M. Abrams, T. Cosenza, J. Hardy, C. Marcus, J. Henes re: hearing on committee investigation motion. | 0.2 | 165.00 | 15326428 |
| 00090 | ABRAMS M | PARTNER | 09/03/2013 | | | Emails from and to R. Feintuch re: motion to terminate investigation (.1); emails from and to R. Feintuch re: UCC letters, report issues, report distribution (.1); emails from S. Jones re: update (.1); multiple emails from and to S. Jones re: hearing, UCC and debtor letters (.1); review UCC letter and K&E response (.1); emails from A. Ambeault re: docket entries (.1); emails from and to S. Jones re: status of report and record of 9/13 hearing (.1); review emails from A. Ambeault re: K&E letter (.1). | 0.8 | 904.00 | 15339513 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/03/2013 | | | Procure and circulate various pleadings per S. Jones (.2); D. Stoltzfus (.6). | 0.8 | 236.00 | 15383039 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 09/03/2013 | | | Prepare, organize and tag documents in production database for attorney review. | 1.3 | 221.00 | 15338820 |
| 14596 | BOAKS C T | LEGAL ASSISTANT | 09/03/2013 | | | Check summary figures in report. | 2.3 | 460.00 | 15341262 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/03/2013 | | | Prepare for and participate in telephonic interview of Ron Dunn (1.5); second-level review of Apax documents (3.0). | 4.5 | 2,722.50 | 15400286 |
| 15445 | COSENZA T G | PARTNER | 09/03/2013 | | | R. Dunn interview (1.1); Prepare for R. Dunn interview (.6); Internal follow up on same (.4); Edits to draft report (1.3). | 3.4 | 2,805.00 | 15341383 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 09/03/2013 | | | Corr. w/ J. Hardy, D. Stoltzfus, N. Chiuchiolo re: report (.4); Review of opposition to committee discovery motion (.2); Preparation for hearing on committee motion (.3); Hearing on committee motion to terminate/suspend investigation and travel to and from same (4.5); Related corr. w/ R. Feintuch, M. Abrams (.1); Corr. w/ M. Abrams re: status of report (.1). | 5.6 | 4,620.00 | 15340652 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/03/2013 | | | Prepare for interview w/ R. Dunn (.6); interview w/ R. Dunn (1.1); meeting w/ C. Boaks re: factual checking of report (.7); manage document review (.3); revise report to reflect comments from C. Boaks (.4); review key bankruptcy filings and draft summary of same (.4). | 3.5 | 2,660.00 | 15403755 |
| 00090 | ABRAMS M | PARTNER | 09/04/2013 | | | T/c w/ S. Jones re: new interviews, use of report. | 0.2 | 226.00 | 15340246 |
| | | | 09/04/2013 | | | Review additional Insider precedent (.3); review docket filings re: STN objections to UCC motions (.2); emails to and from S. Jones, J. Hardy re: same, continue with review of STN objections (.2). | 0.7 | 791.00 | 15340250 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 09/04/2013 | | | Prepare and run searches in Concordance as requested by attorney. | 0.5 | 105.00 | 15360433 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/04/2013 | | | Continue second-level review of Apax documents and edit portions of draft report. | 4.0 | 2,420.00 | 15400291 |
| 15445 | COSENZA T G | PARTNER | 09/04/2013 | | | Preparation for D. Durbin interview (.8); Review and edits to riders of report (1.8); Review of docket filings and Apax submission (.5). | 3.1 | 2,557.50 | 15341387 |
| 14893 | DONNELLY C E | ASSOCIATE | 09/04/2013 | | | Document review of Cengage documents and corr. w/ D. Stoltzfus and N. Chiuchiolo, re: same. | 4.5 | 2,722.50 | 15388054 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/04/2013 | | | Update S. Jones binder re: responses to Committee 2004 motion (.3); review docket for recent pleadings and circulate to attorneys (.4). | 0.7 | 133.00 | 15341908 |
| 13189 | HARDY J | ASSOCIATE | 09/04/2013 | | | Mtg. w/ S. Jones re: report and follow-up (.3); revise report and related research (3.2). | 3.5 | 2,537.50 | 15398789 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 09/04/2013 | | | Corr. w/ T. Cosenza re: interviews, revisions to draft report (.3); Related corr. w/ M. Abrams (.2); Related corr. w/ J. Hardy re: research (.8); Review of filings/ key docs i/c/w investigation and related corr. w/ WFG team (.9). | 2.2 | 1,815.0( | 1534066( |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/04/2013 | | | Review key materials filed in bankruptcy case (.7); manage document review (.6); t/cs w/ N. Chiuchiolo re: outstanding issues (.8). | 2.1 | 1,596.0( | 1540376( |
| 00090 | ABRAMS M | PARTNER | 09/05/2013 | | | Review summary of docket filings. | 0.1 | 113.0( | 1534105( |
| 15784 | BARRAN S | LEGAL ASSISTANT | 09/05/2013 | | | Prepare documents in production database for attorney review. | 1.1 | 187.0( | 1534399( |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/05/2013 | | | Conf. call w/ D. Durbin to discuss follow up issues (1.3); draft portion of report addressing Cengage debt purchases (5.0); legal research on fiduciary duties (1.5); continue second level review of Apax documents (2.0). | 9.8 | 5,929.0( | 1540029( |
| 15445 | COSENZA T G | PARTNER | 09/05/2013 | | | Revisions to draft of report and comments to D. Stoltzfus (2.1); Interview with D. Durbin (1.1); Preparation for D. Durbin interview (.6); Follow up discussions with WF&G team members on next steps and comments (.6). | 4.4 | 3,630.0( | 1534386( |
| 14893 | DONNELLY C E | ASSOCIATE | 09/05/2013 | | | Second level document review and corr. w/ team re: same. | 3.1 | 1,875.5( | 1538805( |
| 15615 | FITE K | LEGAL ASSISTANT | 09/05/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.0( | 1534192( |
| 13189 | HARDY J | ASSOCIATE | 09/05/2013 | | | Research re: additional potential causes of action (2.1); corr. w/ S. Jones re: same (.5); follow-up research (.9); draft riders to report re: same (1.1). | 4.6 | 3,335.0( | 1539879( |
| 15446 | JONES S D | PARTNER | 09/05/2013 | | | Review of research i/c/w potential other claims (.9); Related corr. w/ J. Hardy (.5); Drafting and revising riders for report (3.3). | 4.7 | 3,877.5( | 1534139( |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/05/2013 | | | T/cs w/ N. Chiuchiolo re: case status and outstanding issues (.5); prepare for interview w/ D. Durbin (.3); interview re: same & follow-up interview w/ B. Mulligan (1.3); analysis of changes to draft report re: same (.7); draft and revise interview memoranda (5.6). | 8.4 | 6,384.0( | 1540376( |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 09/06/2013 | | | Review recent filings on docket (.1); emails to and from S. Jones, T. Cosenza, re: report status (.1); review emails from R. Feintuch re: report (.1). | 0.3 | 339.0( | 1534689: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/06/2013 | | | Assist w/ preparation of report. | 0.8 | 236.0( | 1538305: |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/06/2013 | | | Update and edit MNPI section of the draft report (1.0); continue second-level review of Apax documents (2.1). | 3.1 | 1,875.5( | 1540029' |
| 15445 | COSENZA T G | PARTNER | 09/06/2013 | | | Further revisions to report (2.4); Prepare for and attend O/C w/ S. Jones, D. Stoltzfus and J. Hardy on report and open items (1.1); Emails on timing with R. Feintuch (.2); Review of transcript from hearing on distribution of report (.6). | 4.3 | 3,547.5( | 1534437: |
| 15615 | FITE K | LEGAL ASSISTANT | 09/06/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.1 | 19.0( | 1534193( |
| 13189 | HARDY J | ASSOCIATE | 09/06/2013 | | | O/c w/ T. Cosenza, S. Jones, D. Stoltzfus re: report and next steps (.7); additional research (5.7); review and revise report (3.5). | 9.9 | 7,177.5( | 1539879: |
| 15446 | JONES S D | PARTNER | 09/06/2013 | | | Revise report (1.2); Meeting w/ T. Cosenza, D. Stoltzfus, J. Hardy re: same (.7); Related corr. w/ M. Abrams (.1). | 2.0 | 1,650.0( | 1537260: |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/06/2013 | | | Meeting w/ T. Cosenza re: draft report (.2); prepare for and attend meeting w/ T. Cosenza, S. Jones, & J. Hardy re: revisions to draft report (.9); t/c w/ C. Donnelley re: document review (.2); t/cs w/ J. Hardy re: legal analysis (.5); t/cs w/ N. Chiuchiolo re: outstanding issues re: report (.5) revise draft report (6.8). | 9.1 | 6,916.0( | 1540376' |
| 13189 | HARDY J | ASSOCIATE | 09/07/2013 | | | Research re: per se rule. | 4.4 | 3,190.0( | 1539879! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/08/2013 | | | Prepare list of fact cites in brief (1.7); related corr. w/ N. Chiuchiolo (.1). | 1.8 | 531.0( | 1538305! |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/08/2013 | | | Complete second level review of Apax documents. | 4.4 | 2,662.0( | 1540030: |
| 13189 | HARDY J | ASSOCIATE | 09/08/2013 | | | Research re: per se rule and revisions to report re: same. | 2.6 | 1,885.0( | 1539879( |
| 15446 | JONES S D | PARTNER | 09/08/2013 | | | Revise report. | 0.7 | 577.5( | 1534387( |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/08/2013 | | | Revise report to reflect changes from S. Jones & J. Hardy. | 0.5 | 380.0( | 1540377: |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 09/09/2013 | | | Review recent docket filings (.1); emails from and to S. Jones re: report (.1); emails to S. Jones re: interplay w/report (.1); review mediator scheduling motion (.1); emails from and to S. Jones re: report (.1); emails from and to S. Jones re: T. Mundiya review (.1); review motion to appoint mediator (.1). | 0.7 | 791.00 | 15346901 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/09/2013 | | | Draft and complete R. Dunn interview memorandum (1.5); update and edit draft report (2.5); legal research on the duty of loyalty (.5). | 4.5 | 2,722.50 | 15400306 |
| 15445 | COSENZA T G | PARTNER | 09/09/2013 | | | Discussion with S. Jones on report and timing issues and emails on same (.4); Review and edits to data referenced in report and comments on report to D. Stoltzfus (2.4); Review of filings re: proceedings (.4). | 3.2 | 2,640.00 | 15347998 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/09/2013 | | | Docket research re: precedent on delivery of internal reports (1.1); review docket for recent pleadings and circulate to attorneys (.2). | 1.3 | 247.00 | 15346352 |
| 13189 | HARDY J | ASSOCIATE | 09/09/2013 | | | Revise legal analysis section for report and related research. | 3.1 | 2,247.50 | 15398797 |
| 15446 | JONES S D | PARTNER | 09/09/2013 | | | Corr. w/ D. Stoltzfus re: comments to report (.1); Revising rider to report and related corr. w/ J. Hardy (.4); Revising report (1.2); Related corr. w/ D. Stoltzfus, T. Cosenza (.2); Corr. w/ J. Henes re: timing of delivery of report (.1); Related corr. w/ T. Cosenza, M. Abrams (.4); Review of recent filings i/c/w investigation (.3). | 2.7 | 2,227.50 | 15346249 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 09/09/2013 | | | Retrieve case law and assemble key cites for report. | 1.6 | 304.00 | 15385380 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/09/2013 | | | Revise report to reflect comments from S. Jones & M. Abrams (4.0); t/c w/ N. Chiuchiolo re: revisions to report (.5); meeting w/ T. Cosenza re: status & strategy (.7). | 5.2 | 3,952.00 | 15403773 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 09/10/2013 | | | Begin review of revised report (1.4); t/cs w/ T. Cosenza, S. Jones re: report, process (.4); review report and related research (.4); emails from and to J. Hardy re: Deepening Insolvency (.2); review research file (.5); review multiple docket filings, mediator responses (.2); emails from J. Hardy re: Apax complaint re: plan Holdback (.1); review complaint (.5). | 3.7 | 4,181.00 | 15346902 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/10/2013 | | | Bluebook and cite check report. | 4.2 | 1,239.00 | 15415498 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/10/2013 | | | Draft interview memoranda for interviews of D. Durbin and R. Feintuch (2.5); continue editing and updating draft report (2.0); follow up research of fiduciary duties (1.1). | 5.6 | 3,388.00 | 15400310 |
| 15445 | COSENZA T G | PARTNER | 09/10/2013 | | | Edits to interview memos (2.4); Review and edits to report (1.8); T/c w/ R. Feintuch on reports and comments/edits (1.9). | 6.1 | 5,032.50 | 15348006 |
| 14893 | DONNELLY C E | ASSOCIATE | 09/10/2013 | | | Cengage document review. | 6.7 | 4,053.50 | 15388062 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/10/2013 | | | Update S. Jones binder of investigation docs. | 0.6 | 114.00 | 15347323 |
| 13189 | HARDY J | ASSOCIATE | 09/10/2013 | | | Draft resolutions re: report (1.7); revise same per internal comments (.8). | 2.5 | 1,812.50 | 15398798 |
| 15446 | JONES S D | PARTNER | 09/10/2013 | | | Corr. w/ D. Stoltzfus re: finalization of report (.1); Corr. w/ T. Cosenza re: logistics for delivery of same (.3); Related corr. w/ T. Cosenza, M. Abrams (.1); Related corr. w/ T. Cosenza, J. Henes, R. Kwastienet, C. Marcus (.1); Revising report, incl. corr. w/ D. Stoltzfus, T. Cosenza, J. Hardy, M. Abrams (2.0); Corr. w/ J. Hardy re: resolutions (.1); Revising resolutions (.3); Corr. w/ J. Hardy re: authority to repurchase debt (.1); Corr. w/ D. Stoltzfus re: tax issue (.2). | 3.3 | 2,722.50 | 15347615 |
| 11585 | MUNDIYA T | PARTNER | 09/10/2013 | | | Review and comment on report and related corr. w/ WF&G team. | 0.5 | 520.00 | 15397083 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 09/10/2013 | | | Retrieve case law and assemble key cites for report. | 7.5 | 1,425.00 | 15415500 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/10/2013 | | | T/c w/ S. Jones re: report status (.1); t/c w/ N. Chiuchiolo re: revisions to report (.1); review and revise draft report (5.7); draft interview memoranda resulting from the investigation (1.1). | 7.0 | 5,320.00 | 15403776 |
| 00090 | ABRAMS M | PARTNER | 09/11/2013 | | | Review draft report (.4); emails to WFG team re: same (.1); emails to and from R. Feintuch re: report, resolution (.2). | 0.7 | 791.00 | 15348212 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 09/11/2013 | | | Input blue booking changes to report. | 1.8 | 531.00 | 15383067 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 09/11/2013 | | | Prepare and tag documents in production database for attorney review. | 0.8 | 168.00 | 15415504 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/11/2013 | | | Update and edit draft report (5.5); edit draft board resolutions (.5); review all documents cited in report for privilege (1.5); second level review of Cengage documents during period of November 2012 to December 2012 (1.4). | 8.9 | 5,384.50 | 15400314 |
| 15445 | COSENZA T G | PARTNER | 09/11/2013 | | | Finalize interview memos for certain interviews (3.1); Edits to draft of report and comments to D. Stoltzfus (1.3); Review of resolutions and comments on same (.6); Review of loss data and revisions to calculations (.4). | 5.4 | 4,455.00 | 15348828 |
| 14893 | DONNELLY C E | ASSOCIATE | 09/11/2013 | | | Review of Cengage documents and corr. w/ team with results of document search. | 6.1 | 3,690.50 | 15388065 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/11/2013 | | | Circulate debtor's 9/2 letter filed on docket and related case law to attorneys (.1); review docket for recent pleadings and circulate to attorneys (.4). | 0.5 | 95.00 | 15348873 |
| 15446 | JONES S D | PARTNER | 09/11/2013 | | | Conf. w/ D. Stoltzfus re: edits to report (.5); Corr. w/ J. Henes, C. Marcus, R. Kwastienet re: NDA for report delivery (.1); Review of Apax complaint i/c/w investigation (.2); Related corr. w/ M. Abrams (.2); Related corr. w/ T. Cosenza (.2); Comment on report and related corr. w/ D. Stoltzfus (.7). | 1.9 | 1,567.50 | 15372608 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 09/11/2013 | | | Retrieve discovery documents for atty review (1.3) | 1.3 | 247.00 | 15385393 |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/11/2013 | | | Meeting w/ S. Jones re: open comments on draft report (.6); t/cs w/ N. Chiuchiolo re: outstanding issues (.4); review documents arising out of second-level document review (.4); revise report and transmitting same to R. Feintuch (5.0); t/c w/ R. Feintuch re: same (.2). | 6.6 | 5,016.00 | 15403780 |
| 00090 | ABRAMS M | PARTNER | 09/12/2013 | | | Review resolution (.2); t/c w/ J. Hardy re: comments (.1); emails from S. Jones, R. Feintuch re: final resolution (.1); review resolution revisions (.1); emails from S. Jones to K&E re: resolution / NDA (.1); emails from C. Marcus re: form of NDA (.1); emails from R. Kwastienet, S. Jones re: resolutions (.1); emails from R. Feintuch, S. Jones re: NDA status (.1). | 0.9 | 1,017.00 | 15359323 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/12/2013 | | | Review and edit draft Board resolutions (.8); prepare appendices to draft report (.4); continue second-level document review (1.3). | 2.5 | 1,512.50 | 15400316 |
| 15445 | COSENZA T G | PARTNER | 09/12/2013 | | | Final review of report and edits (2.4); Corr. w/ M. Abrams re: same (.3); Corr. w/ K&E team on NDA (.2); Review of NDA and comments to S. Jones (.4);Corr. w/N. Chiuchiolo and /D. Stoltzfus on document and research conclusions (.3); Corr. w/ T. Mundiya on report (.3); Emails with R. Feintuch on resolutions and distribution of report (.4); Review of revisions to resolutions (.3). | 4.6 | 3,795.00 | 15354145 |
| 14893 | DONNELLY C E | ASSOCIATE | 09/12/2013 | | | Review of Cengage documents. | 2.1 | 1,270.50 | 15388067 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/12/2013 | | | Review docket for recent filings and circulate to attorneys. | 0.1 | 19.00 | 15354258 |
| 13189 | HARDY J | ASSOCIATE | 09/12/2013 | | | Revise board resolutions re: report. | 0.5 | 362.50 | 15398801 |
| 15446 | JONES S D | PARTNER | 09/12/2013 | | | Reviewing revised resolutions and related corr. w/ J. Hardy, D. Stoltzfus (.3); Related corr. w/ R. Feintuch, K&E team (.3); Corr. w/ T. Cosenza (multiple), M. Abrams re: report delivery, NDA (.4); Corr. w/ D. Stoltzfus re: appendix to report (.3); Corr. w/ K&E team, R. Feintuch re: NDA (.2). | 1.5 | 1,237.50 | 15372617 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/12/2013 | | | Review interview memoranda from N. Chiuchiolo (1.5); manage compilation of appendix and other matters relevant to finalizing report (2.1). | 3.6 | 2,736.00 | 15403786 |
| 00090 | ABRAMS M | PARTNER | 09/13/2013 | | | Review NDA supplement (1.0); emails from S. Jones re same (.1); t/c w/ T. Cosenza re: reports (.1); next steps; multiple emails from C. Greco to key stakeholders re: NDA report (.1); emails from T. Cosenza re: fee estimate to A&M (.1); emails from J. Schmaltz re: same (.1); emails from B. Kahn re: NDA, agreed revisions (.1); emails from M. Shinderman re: same (.1); multiple emails from S. Jones re: report distribution (.1); emails from Hines (.1); emails from C. Greco, P. Pantaleo re: NDA (.1); emails from D. Klein, C. Greico re: JPM NDA (.1) | 2.1 | 2,373.00 | 15359328 |
| 14596 | BOAKS C T | LEGAL ASSISTANT | 09/13/2013 | | | Check pricing data on securities. | 1.6 | 320.00 | 15353646 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/13/2013 | | | Review of all cited documents for privilege issues (1.8); update draft appendix (1.1); complete second-level review (2.1) | 5.0 | 3,025.00 | 15400320 |
| 15445 | COSENZA T G | PARTNER | 09/13/2013 | | | Review of NDA and communications and comments on same (.8); Review of trading losses calculations in report (.4); Discussions with S. Jones on distribution of report (.4); Final review of report and comments from D. Stoltzfus on same (1.9); Corr. w/M. Abrams on report (.2); Emails with R. Feintuch and M. Abrams on report (.2). | 3.9 | 3,217.50 | 15361552 |
| 15446 | JONES S D | PARTNER | 09/13/2013 | | | Corr. w/ T. Cosenza re: NDA (.1); review and revise same (.3); Corr. w/ D. Stoltzfus, N. Chiuchiolo re: finalization of report (.4); Corr. w/ J. Henes, C. Marcus re: report delivery (.1); Confirming finality of report (.2); Related corr. w/ R. Feintuch (.1); Corr. w/ J. Petiford re: docket checks (.1); Review of emails re: recipient NDAs (.2). | 1.5 | 1,237.50 | 15354148 |
| 11585 | MUNDIYA T | PARTNER | 09/13/2013 | | | Review and comment on report. | 0.2 | 208.00 | 15397115 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 09/13/2013 | | | Perform daily docket check. | 0.1 | 19.00 | 15385408 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/13/2013 | | | Final review and logistics related to finalizing internal investigation report. | 4.0 | 3,040.00 | 15403791 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 00090 | ABRAMS M | PARTNER | 09/14/2013 | | | Emails to and from C. Greco re: distribution, contact sheet. | 0.1 | 113.00 | 15359332 |
| | | | 09/15/2013 | | | Emails from E. Ruiz, J. Henes re: JPM sharing, report. | 0.1 | 113.00 | 15359334 |
| | | | 09/16/2013 | | | Emails from B. Kahn, D. Klein re: NDA (.2); multiple emails from C. Greco re: report forwardings (.1); emails from L. Laukitis re: report, NDA (.1). | 0.4 | 452.00 | 15359335 |
| 15445 | COSENZA T G | PARTNER | 09/16/2013 | | | Follow up on issuance of report and strategy for distribution of report. | 0.7 | 577.50 | 15369852 |
| 00090 | ABRAMS M | PARTNER | 09/17/2013 | | | Multiple emails from K&E (R. Kwasteniet), S. Jones re: call re: report, distribution issue (.1); emails from Jackson Toof re: Moelis NDA (.1). | 0.2 | 226.00 | 15359341 |
| 15445 | COSENZA T G | PARTNER | 09/17/2013 | | | Corr. w/ K&E team on report and distribution of same (.4); Corr w/ S. Jones on same (.4); Follow up and analysis on report and distribution of same and impact on NDA (1.1); T/c w/ W. Russell of STB on same (.3). | 2.2 | 1,815.00 | 15369855 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/17/2013 | | | File executed NDAs and related corr. | 0.1 | 19.00 | 15359984 |
| 15446 | JONES S D | PARTNER | 09/17/2013 | | | Corr. w/ T. Cosenza, K&E team re: disclosure of report (.2); Conf. call w/ T. Cosenza, K&E team re: same and follow-up with T. Cosenza (.5); Review of corr. re: NDAs for report (.1). | 0.8 | 660.00 | 15361570 |
| 15445 | COSENZA T G | PARTNER | 09/18/2013 | | | Follow up with R. Feintuch on pending issues (.1); T/c w/ K. Carson on outstanding issues and distribution of report (.6); Emails and discussions with team on same (.2). | 0.9 | 742.50 | 15369862 |
| 15446 | JONES S D | PARTNER | 09/18/2013 | | | Corr. w/ A. Weintraub re: insert for disclosure statement re: report (.1); Revising same (.4). | 0.5 | 412.50 | 15361577 |
| 15445 | COSENZA T G | PARTNER | 09/20/2013 | | | Follow up with K. Carson on distribution of report (.4); Follow up on same (.2). | 0.6 | 495.00 | 15369873 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/20/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.2 | 38.00 | 15371224 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 09/23/2013 | | | Corr. w/ WF&G team re: gathering documents counts in Concordance and IPRO (.2); Isolate documents in Concordance / IPRO (1.3); Prepare document export for Kirkland (1.0). | 2.5 | 525.00 | 15415537 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/23/2013 | | | Corr. w/ D. Stoltzfus concerning document counts cited in the final report. | 0.1 | 60.50 | 15400337 |

# MATTER TIME DETAIL



Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 09/23/2013 | | | Follow up with K&E team on report and emails on same (.3); Emails on K&E document requests (.2). | 0.5 | 412.50 | 15377487 |
| 15446 | JONES S D | PARTNER | 09/23/2013 | | | Corr. w/ T. Cosenza re: publication of report. | 0.1 | 82.50 | 15395655 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/23/2013 | | | T/c w/ S. Wash re: document production issues and analysis of same. | 1.0 | 760.00 | 15403818 |
| 00090 | ABRAMS M | PARTNER | 09/24/2013 | | | Review docket filings, emails from and to T. Cosenza re: report, public filings. | 0.1 | 113.00 | 15374057 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 09/24/2013 | | | Prepare and send documents to co-counsel via Willkie FTP site (.5); Corr. w/ WF&G and vendor re: client data that was previously processed (.2). | 0.7 | 147.00 | 15387651 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 09/24/2013 | | | Prep upload of records onto network; prep import of images, text and records into database for attorney review. | 0.9 | 153.00 | 15374996 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 09/24/2013 | | | Review B. Mulligan documents. | 1.6 | 968.00 | 15400340 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/24/2013 | | | Corr. w/ WF&G team re: document production issues. | 0.3 | 228.00 | 15403826 |
| 00090 | ABRAMS M | PARTNER | 09/25/2013 | | | Corr w/ T. Cosenza re: update on report, public filing (.3); multiple emails from D. Stoltzfus, T. Mundiya, T. Cosenza, S. Jones, B. Russell, R. Kwasteniet re: report productions, email to WFG team (.2); review redactions (.2). | 0.7 | 791.00 | 15376487 |
| 15445 | COSENZA T G | PARTNER | 09/25/2013 | | | Review of STB proposed redactions to report (.4); Emails/discussion w/WF&G team on same (.4); Discussion with M. Abrams on next steps and remaining items (.3). | 1.1 | 907.50 | 15385002 |
| 15446 | JONES S D | PARTNER | 09/25/2013 | | | Corr. w/ T. Cosenza, T. Mundiya re: request for redaction of report (.2); Corr. w/ D. Stoltzfus re: minor typographical corrections to report (.1). | 0.3 | 247.50 | 15388458 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/25/2013 | | | Review proposed redactions from Simpson & create revised version of report for publication. | 1.0 | 760.00 | 15403830 |
| 00090 | ABRAMS M | PARTNER | 09/26/2013 | | | Emails from T. Cosenza, emails from Ross Kwasteniet re: report (.1); t/c w/ T. Cosenza re: redactions (.1). | 0.2 | 226.00 | 15381969 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 09/26/2013 | | | Discussion with R. Feintuch on next steps (.2); Discussion with M. Abrams on report status (.2); Discussion with K. Carson of Cengage on report issues (.3); Review of report for possible redactions in publicly filed version and sent email to K&E team on same (1.6); Various emails to team on same (.2). | 2.5 | 2,062.50 | 15385004 |
| 15446 | JONES S D | PARTNER | 09/26/2013 | | | Corr. w/ T. Cosenza re: redactions (.1); review of corr. w/ Kirkland re: same (.1). | 0.2 | 165.00 | 15385017 |
| 11585 | MUNDIYA T | PARTNER | 09/26/2013 | | | Attend to report issues. | 0.2 | 208.00 | 15397208 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 09/26/2013 | | | Review report for purposes of identifying confidential information (1.2); discuss same w/ T. Cosenza (.4); draft corr. re: confidentiality designations (.5). | 2.1 | 1,596.00 | 15403837 |
| 15445 | COSENZA T G | PARTNER | 09/27/2013 | | | Follow up on privilege issues with D. Stoltzfus (.2); Review of emails on timing of report issuance and emails on same (.3). | 0.5 | 412.50 | 15385011 |
| | | | 09/30/2013 | | | Follow up on timing issues. | 0.2 | 165.00 | 15402212 |
| 15615 | FITE K | LEGAL ASSISTANT | 09/30/2013 | | | Review docket for recent pleadings and circulate to attorneys. | 0.3 | 57.00 | 15393105 |
| 15446 | JONES S D | PARTNER | 09/30/2013 | | | Corr. w/ T. Cosenza, K. Fite re: disclosure of report, docket checks. | 0.2 | 165.00 | 15395672 |
| 00090 | ABRAMS M | PARTNER | 10/01/2013 | | | Review multiple docket filings (.1); emails from T. Cosenza, R. Kwasteniet re: report, D/S filing (.1). | 0.2 | 240.00 | 15411755 |
| 15445 | COSENZA T G | PARTNER | 10/04/2013 | | | Review of Cengage filings, including redacted report. | 0.4 | 350.00 | 15416938 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/04/2013 | | | Review docket for recently filed pleadings and circulate to attorneys. | 0.5 | 100.00 | 15412795 |
| 00090 | ABRAMS M | PARTNER | 10/07/2013 | | | Emails w/ S. Jones re: public report version, filing (.1); review as-filed report (.3). | 0.4 | 480.00 | 15424352 |
| 15446 | JONES S D | PARTNER | 10/07/2013 | | | Corr. w/ M. Abrams re: public filing of investigation report. | 0.1 | 87.50 | 15416369 |
| 15445 | COSENZA T G | PARTNER | 10/17/2013 | | | Review recent pleadings. | 0.4 | 350.00 | 15444773 |
| 15615 | FITE K | LEGAL ASSISTANT | 10/18/2013 | | | Review docket for recent filings and circulate to attorneys. | 0.3 | 60.00 | 15438778 |
| 15445 | COSENZA T G | PARTNER | 10/19/2013 | | | Review w/ WF&G team requests from UCC and emails on same (.5); T/c w/ D. Stoltzfus and S. Jones on same (.3). | 0.8 | 700.00 | 15442416 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 10/19/2013 | | | Corr. w/ T. Cosenza, M. Abrams, T. Mundiya re: UCC request for investigation documents (.2); Prepare for and participate in conf. call w/ T. Cosenza, D. Stolzfus re: same (.4). | 0.6 | 525.00 | 15438579 |
| 11585 | MUNDIYA T | PARTNER | 10/19/2013 | | | Corr. w/ M. Abrams, T. Cosenza, S. Jones re: report disclosure issues. | 0.2 | 220.00 | 15481015 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 10/19/2013 | | | T/c w/ WF&G team re: document requests (.2); draft email to team re: same (.3). | 0.5 | 405.00 | 15454364 |
| 00090 | ABRAMS M | PARTNER | 10/20/2013 | | | Emails from and to D. Stolzfus re: OCC discovery request, emails from T. Mundiya, T. Cosenza, Jeff Zeiger re: same, emails from S. Jones re: discovery report. | 0.2 | 240.00 | 15437510 |
| 15445 | COSENZA T G | PARTNER | 10/20/2013 | | | Emails with T. Mundiya and S. Jones re: response to request from UCC. | 0.4 | 350.00 | 15444782 |
| 11585 | MUNDIYA T | PARTNER | 10/20/2013 | | | Attend to discovery matters (.1); review internal corr. re: same (.1). | 0.2 | 220.00 | 15481016 |
| 15445 | COSENZA T G | PARTNER | 10/21/2013 | | | Meeting with T. Mundiya re: discovery (.3); Discussion with K&E (J. Zeiger) and S. Jones on document issues (.5); Follow up with S. Jones on same (.3); Follow-up items with clients (R. Feintuch and K. Carson) (.6). | 1.7 | 1,487.50 | 15449614 |
| 15446 | JONES S D | PARTNER | 10/21/2013 | | | Corr. w/ T. Mundiya, T. Cosenza re: request for documents (.2); Corr. w/ J. Zeiger re: same (.1); Conf. call w/ T. Cosenza, D. Stolzfus, J. Zeiger re: same (.3); Conf. call w/ T. Cosenza, R. Feintuch re: same (.2); Conf. call w/ K. Carson, T. Cosenza re: same (.2); Pre-call and follow-up with T. Cosenza (.1). | 1.1 | 962.50 | 15442438 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 10/21/2013 | | | T/cs w/ T. Cosenza, S. Jones & Kirkland (J. Zeiger) re: responding to requests for document disclosure. | 0.3 | 243.00 | 15454370 |
| 15445 | COSENZA T G | PARTNER | 10/22/2013 | | | Follow up with STB (W. Russell) on privilege issues (.4); Emails to team re: upcoming document production (.7). | 1.1 | 962.50 | 15449619 |
| 15446 | JONES S D | PARTNER | 10/22/2013 | | | Corr. w/ T. Cosenza re: production (.2); related corr. w/ J. Zeiger, T. Cosenza, D. Stolzfus (.1). | 0.3 | 262.50 | 15457801 |
| 15445 | COSENZA T G | PARTNER | 10/23/2013 | | | Discussion with STB (W. Russell) on privilege issue (.2); Follow up with team on document production (.3). | 0.5 | 437.50 | 15453035 |

# MATTER TIME DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12865 | STOLTZFUS D M | ASSOCIATE | 10/24/2013 | | | Review interview memoranda in preparation for potential disclosure. | 1.6 | 1,296.00 | 15454385 |
| 15445 | COSENZA T G | PARTNER | 10/25/2013 | | | Follow up with D. Stoltzfus on interview memos and production of same (.4); Emails w/ team on same and timing (.2). | 0.6 | 525.00 | 15454794 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 10/25/2013 | | | Discussion w/ T. Cosenza re: potential production of interview memoranda. | 0.1 | 81.00 | 15454393 |
| 15445 | COSENZA T G | PARTNER | 10/28/2013 | | | Follow up with D. Stoltzfus on document production (.3); T/c w/ N. Chiuchiolo re: same (.1). | 0.4 | 350.00 | 15460128 |
| 13675 | MOORE A | LEGAL ASSISTANT | 10/28/2013 | | | Prepare documents cited in memos of Durbin and Mulligan for atty review per D. Stoltzfus. | 2.5 | 712.50 | 15468055 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 10/28/2013 | | | Oversee the production of interview memoranda. | 0.4 | 324.00 | 15471737 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 10/29/2013 | | | Prepare documents for production in Concordance and IPRO. | 1.6 | 352.00 | 15472650 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 10/29/2013 | | | Reveiew interview memoranda prior to their being produced and organize production of memos. | 1.0 | 685.00 | 15483155 |
| 15445 | COSENZA T G | PARTNER | 10/29/2013 | | | Follow up on production issues. | 0.2 | 175.00 | 15460138 |
| 15446 | JONES S D | PARTNER | 10/29/2013 | | | Review of corr. re: document production (.1); Corr. w/ N. Chiuchiolo, J. Zeiger re: same (.1). | 0.2 | 175.00 | 15488736 |
| | | | | | | **TOTAL 121925.00003** | **1,462.7** | **951,968.50** | |
| | | | | | | **TOTAL** | **1,462.7** | **951,968.50** | |

## EXHIBIT D

## WF&G PROFESSIONALS RENDERENCE SERVICES - JULY 2, 2013 THROUGH OCTOBER 31, 2013[1]

| Name | Department | Bar Admission Date[2] | Position | Hours | Hourly Rate[3] | Fees Earned |
|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | |
| Marc Abrams | Business Reorganization & Restructuring | 1978 (DE) | Partner | 56.9 | $1130/ $1200 | $64,353.00 |
| Todd G. Cosenza | Litigation | 1999 | Partner | 225.7 | $825/ $875 | $186,527.50 |
| Shaunna D. Jones | Business Reorganization & Restructuring | 2003 | Partner | 107.4 | $825/ $875 | $88,785.00 |
| Tariq Mundiya | Litigation | 1990 | Partner | 10.0 | $1040/ $1100 | $10,424.00 |
| **ASSOCIATES** | | | | | | |
| Brandon Y. Boey | Litigation | 2010 | Associate | 36.5 | $645 | $23,542.50 |
| Anna C. Burns | Business Reorganization & Restructuring | 2010 | Associate | 7.2 | $685 | $4,932.00 |

---

1 In the exercise of its billing discretion, WF&G has not included $2,213.00 in fees for services rendered during the First Application Period. WF&G reserves the right to seek payment and allowance for such fees at a later time.

2 Unless otherwise indicated, the admission date reflects the earliest admission of each attorney to the New York State Bar.

3 It is standard for WF&G to review its rates each year and make adjustments to such rates effective October 1st of each year. Accordingly, the billing rates of the WF&G professionals working on this matter have been adjusted during the First Application Period. Notice of these adjustments were given in the *Second Supplemental Declaration of Shaunna D. Jones in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Special Investigation Counsel to the Independent Director of Debtors and Debtors in Possession Pursuant to Sections 327(e) and 1107(b) of the Bankruptcy Code* [Docket No. 488], filed by WF&G on September 17, 2013.

| Name | Department | Bar Admission Date[2] | Position | Hours | Hourly Rate[3] | Fees Earned |
|---|---|---|---|---|---|---|
| Nicholas W. Chiuchiolo | Litigation | 2011 | Associate | 280.3 | $605/ $685 | $169,661.5 |
| Laurita M. Denny | Litigation | 2008 | Associate | 11.1 | $725 | $8,047.50 |
| Casey E. Donnelly | Litigation | 2011 | Associate | 104.8 | $605 | $63,404.00 |
| Jennifer J. Greene | Litigation | 2012 | Associate | 18.7 | $515 | $9,630.50 |
| Jennifer J. Hardy | Business Reorganization & Restructuring | 2008 | Associate | 84.4 | $725/ $795 | $61,218.00 |
| Sonia E. Miller | Litigation | 1999 | Document Review Attorney | 121.0 | $290 | $35,090.00 |
| David M. Stoltzfus | Litigation | 2007 | Associate | 295.1 | $760/ $810 | $224,421.00 |
| **SUMMER LAW CLERKS** | | | | | | |
| Gail L. Hyman | N/A | N/A | Summer Law Clerk | 7.7 | $275 | $2,117.50 |
| Erica L. Kerman | N/A | N/A | Summer Law Clerk | 41.1 | $275 | $11,302.50 |
| Cole S. Mathews | N/A | N/A | Summer Law Clerk | 3.6 | $275 | $990.00 |
| **LEGAL ASSISTANTS** | | | | | | |
| Alison R. Ambeault | Business Reorganization & Restructuring | N/A | Legal Assistant | 19.4 | $295 | $5,723.00 |
| Michael G. Arakelyan | Litigation Technology Services | N/A | LTS Project Coordinator | 15.4 | $210/ $220 | $3,250.00 |
| Shawn Barran | Litigation Technology Services | N/A | LTS Project Analyst | 14.7 | $170 | $2,499.00 |
| Christopher T. Boaks | Litigation | N/A | Legal Assistant | 3.9 | $200 | $780.00 |

| Name | Department | Bar Admission Date[2] | Position | Hours | Hourly Rate[3] | Fees Earned |
|---|---|---|---|---|---|---|
| Katherine E. Fite | Business Reorganization & Restructuring | N/A | Legal Assistant | 49.4 | $190/ $200 | $9,462.00 |
| Ashley A. Moore | Litigation | N/A | Legal Assistant | 13.5 | $275/ 285 | $3,737.500 |
| Julie G. Petiford | Business Reorganization & Restructuring | N/A | Legal Assistant | 10.5 | $190 | $1,995.00 |
| **TOTALS:** | | | | **1,538.3** | | **$991,893.00** |

## EXHIBIT E

### WF&G DISBURSEMENTS FOR PERIOD
### JULY 2, 2013 THROUGH OCTOBER 31, 2013

| **Disbursement** | **Amount** |
|---|---|
| Postage/Messenger/Overnight Delivery | $17.65 |
| Local Transportation | $1,729.18 |
| Telephone – Long Distance | $98.08 |
| Local Meals | $1,171.72 |
| Reproduction | $1,381.30 |
| Outside Reproduction | $2,236.70 |
| Color Reproduction | $159.72 |
| Air Freight | $598.34 |
| Data Acquisition | $15,144.59 |
| Court Reporters/Other Fees | $232.30 |
| Other Disbursements | $460.17 |
| **TOTAL:** | **$23,229.75** |

# <u>EXHIBIT E-1</u>

## WF&G Retention and Fee Applications

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Other Disbursements | 4101 | 08/08/2013 | ePlus Technology Inc., e<br>Other Disbursements - ePlus Technology Inc., ePlus Group Inc. (e+, E+, EPlus) 2 Padlock secure usb | DOBSON | 460.17 | 08/27/2013 | 280579 | 10866093 |
| | | | **TOTAL 4101** | | **460.17** | | | |
| Reproduction | 5050 | 08/21/2013 | Reproduction | JONES | 7.40 | 08/27/2013 | 280565 | 10863741 |
| | | 09/26/2013 | Reproduction | FITE | 52.00 | 09/30/2013 | 282182 | 10899890 |
| | | | **TOTAL 5050** | | **59.40** | | | |
| Bloomberg | 5069 | 07/22/2013 | Bloomberg | AMBEAULT | 200.00 | 08/27/2013 | 280549 | 10862425 |
| | | | **TOTAL 5069** | | **200.00** | | | |
| Telephone - Long Di | 6030 | 07/17/2013 | Genesys Conferencing<br>Telephone - Long Distance | JONES | 8.67 | 09/04/2013 | 281013 | 10874765 |
| | | | **TOTAL 6030** | | **8.67** | | | |
| Overnight Delivery | 6062 | 08/07/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.09 | 08/15/2013 | 280141 | 10857706 |
| | | 08/07/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.09 | 08/15/2013 | 280141 | 10857709 |
| | | 08/08/2013 | Federal Express Corporat<br>Overnight Delivery | RODRIGUES | 10.09 | 08/15/2013 | 280141 | 10857707 |
| | | 08/08/2013 | Federal Express Corporat<br>Overnight Delivery | RODRIGUES | 10.09 | 08/15/2013 | 280141 | 10857708 |
| | | 08/12/2013 | Federal Express Corporat<br>Overnight Delivery | EVANS | 10.09 | 08/15/2013 | 280141 | 10857790 |
| | | 08/12/2013 | Federal Express Corporat<br>Overnight Delivery | EVANS | 10.09 | 08/15/2013 | 280141 | 10857791 |
| | | 09/17/2013 | Federal Express Corporat<br>Overnight Delivery | EVANS | 12.09 | 10/02/2013 | 282370 | 10902780 |
| | | 09/17/2013 | Federal Express Corporat<br>Overnight Delivery | EVANS | 22.18 | 10/02/2013 | 282370 | 10902843 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902844 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902845 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 23.07 | 10/02/2013 | 282370 | 10902846 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902847 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902848 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902849 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902850 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902851 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902840 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902841 |
| | | 09/19/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.18 | 10/02/2013 | 282370 | 10902842 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934144 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934145 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934146 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934147 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934148 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934149 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934150 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934151 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934152 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934153 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 10.82 | 11/01/2013 | 283808 | 10934154 |
| | | 10/16/2013 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.72 | 11/01/2013 | 283808 | 10934155 |
| | | 10/21/2013 | Federal Express Corporat<br>Overnight Delivery | HAGEL | 9.72 | 11/01/2013 | 283808 | 10934288 |
| | | 10/21/2013 | Federal Express Corporat<br>Overnight Delivery | HAGEL | 9.72 | 11/01/2013 | 283808 | 10934289 |
| | | | | **TOTAL 6062** | **356.86** | | | |
| Data Acquisition | 6070 | 09/30/2013 | Pacer Service Center<br>Data Acquisition | CHIUCHIOLO | 1.90 | 10/29/2013 | 283604 | 10930356 |
| | | 09/30/2013 | Pacer Service Center<br>Data Acquisition | FITE | 5.70 | 10/25/2013 | 283408 | 10923639 |
| | | 09/30/2013 | Pacer Service Center<br>Data Acquisition | HARDY | 0.40 | 10/25/2013 | 283408 | 10923637 |
| | | 09/30/2013 | Pacer Service Center<br>Data Acquisition | JONES | 2.90 | 10/29/2013 | 283604 | 10930357 |
| | | 09/30/2013 | Pacer Service Center<br>Data Acquisition | STOLTZFUS | 22.60 | 10/29/2013 | 283604 | 10930355 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00002 WF&G RETENTION AND FEE APPLICATIONS
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 09/30/2013 | Pacer Service Center<br>Data Acquisition | TRICOMI | 12.60 | 10/25/2013 | 283408 | 10923638 |
| | | | | **TOTAL 6070** | **46.10** | | | |
| | | | | **TOTAL MATTER** | **1,131.20** | | | |

# <u>EXHIBIT E-2</u>

## General Investigation – Postpetition

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Outside Duplicating | 4051 | 07/15/2013 | TechLaw, Inc.<br>Outside Duplicating - TechLaw, Inc. Services rendered for June 2013 | COSENZA | 1,940.10 | 08/02/2013 | 279597 | 10846760 |
| | | 09/16/2013 | TechLaw, Inc.<br>Outside Duplicating - TechLaw, Inc. | COSENZA | 296.60 | 10/02/2013 | 282338 | 10901830 |
| | | | | **TOTAL 4051** | **2,236.70** | | | |
| Transcript Costs | 4097 | 08/07/2013 | Veritext Reporting Co. (<br>Transcript Costs - Veritext Reporting Co. (NY, PA, NJ, FL) 08/01/13 Hearing transcript | AMBEAULT | 194.50 | 08/23/2013 | 280384 | 10860599 |
| | | 08/22/2013 | Veritext Reporting Co. (<br>Transcript Costs - Veritext Reporting Co. (NY, PA, NJ, FL) | AMBEAULT | 37.80 | 10/22/2013 | 283139 | 10918591 |
| | | | | **TOTAL 4097** | **232.30** | | | |
| Telephone - Long Di | 5030 | 07/11/2013 | Telephone - Long Distance | JONES | 1.14 | 07/29/2013 | 279261 | 10837850 |
| | | 07/11/2013 | Telephone - Long Distance | JONES | 1.22 | 07/29/2013 | 279261 | 10837849 |
| | | 09/03/2013 | Telephone - Long Distance | CHIUCHIOLO | 9.19 | 09/17/2013 | 281558 | 10885215 |
| | | 09/05/2013 | Telephone - Long Distance | STOLTZFUS | 2.02 | 09/17/2013 | 281558 | 10885216 |
| | | 09/11/2013 | Telephone - Long Distance | STOLTZFUS | 4.41 | 09/23/2013 | 281736 | 10891348 |
| | | 09/23/2013 | Telephone - Long Distance | STOLTZFUS | 1.20 | 10/02/2013 | 282413 | 10904357 |
| | | 09/24/2013 | Telephone - Long Distance | STOLTZFUS | 1.04 | 10/02/2013 | 282413 | 10904358 |
| | | | | **TOTAL 5030** | **20.22** | | | |
| Reproduction | 5050 | 07/03/2013 | Reproduction | STOLTZFUS | 4.30 | 07/10/2013 | 278325 | 10818306 |
| | | 07/09/2013 | Reproduction | CHIUCHIOLO | 101.80 | 07/10/2013 | 278333 | 10818970 |
| | | 07/10/2013 | Reproduction | CHIUCHIOLO | 572.80 | 07/16/2013 | 278591 | 10823333 |
| | | 07/12/2013 | Reproduction | CHIUCHIOLO | 15.00 | 07/16/2013 | 278594 | 10823668 |
| | | 07/16/2013 | Reproduction | CHIUCHIOLO | 269.40 | 07/17/2013 | 278687 | 10826010 |
| | | 07/17/2013 | Reproduction | CHIUCHIOLO | 0.60 | 07/22/2013 | 278915 | 10829736 |
| | | 07/18/2013 | Reproduction | JONES | 0.60 | 07/22/2013 | 278917 | 10829880 |
| | | 07/19/2013 | Reproduction | BURNS | 1.50 | 07/22/2013 | 278919 | 10830106 |
| | | 07/19/2013 | Reproduction | CHIUCHIOLO | 0.80 | 07/22/2013 | 278919 | 10830107 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By | Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 07/24/2013 | BURNS | Reproduction | 20.60 | 07/25/2013 | 279156 | 10836431 |
| | | 07/25/2013 | JONES | Reproduction | 0.10 | 07/30/2013 | 279365 | 10840641 |
| | | 07/26/2013 | BURNS | Reproduction | 0.40 | 07/30/2013 | 279366 | 10840957 |
| | | 08/01/2013 | STOLTZFUS | Reproduction | 0.60 | 08/07/2013 | 279778 | 10848756 |
| | | 08/06/2013 | STOLTZFUS | Reproduction | 19.30 | 08/08/2013 | 279845 | 10850669 |
| | | 08/08/2013 | STOLTZFUS | Reproduction | 23.00 | 08/13/2013 | 279997 | 10854581 |
| | | 08/09/2013 | STOLTZFUS | Reproduction | 2.30 | 08/13/2013 | 279998 | 10854736 |
| | | 08/12/2013 | STOLTZFUS | Reproduction | 28.50 | 08/13/2013 | 280000 | 10854862 |
| | | 08/23/2013 | CHIUCHIOLO | Reproduction | 0.80 | 08/27/2013 | 280569 | 10864050 |
| | | 08/26/2013 | ABRAMS | Reproduction | 12.80 | 08/28/2013 | 280662 | 10867759 |
| | | 08/26/2013 | FITE | Reproduction | 21.10 | 08/28/2013 | 280662 | 10867760 |
| | | 09/10/2013 | CHIUCHIOLO | Reproduction | 8.40 | 09/13/2013 | 281428 | 10881838 |
| | | 09/10/2013 | JONES | Reproduction | 20.40 | 09/13/2013 | 281428 | 10881839 |
| | | 09/13/2013 | CHIUCHIOLO | Reproduction | 5.00 | 09/16/2013 | 281494 | 10883410 |
| | | 09/17/2013 | CHIUCHIOLO | Reproduction | 170.20 | 09/19/2013 | 281628 | 10887482 |
| | | 09/17/2013 | STOLTZFUS | Reproduction | 21.60 | 09/19/2013 | 281628 | 10887481 |
| | | | **TOTAL 5050** | | **1,321.90** | | | |
| Color Reproduction | 5054 | 07/27/2013 | ABRAMS | Color Reproduction | 5.50 | 07/30/2013 | 279366 | 10840958 |
| | | 09/17/2013 | STOLTZFUS | Color Reproduction | 154.22 | 09/19/2013 | 281628 | 10887483 |
| | | | **TOTAL 5054** | | **159.72** | | | |
| Bloomberg | 5069 | 09/09/2013 | FITE | Bloomberg | 200.00 | 11/01/2013 | 283831 | 10935131 |
| | | | **TOTAL 5069** | | **200.00** | | | |
| Lexis | 5071 | 07/28/2013 | DONNELLY | Lexis | 761.50 | 07/30/2013 | 279368 | 10841038 |
| | | 07/30/2013 | DONNELLY | Lexis | 1,861.25 | 08/07/2013 | 279782 | 10849130 |
| | | 08/21/2013 | AMBEAULT | Lexis | 100.00 | 08/27/2013 | 280572 | 10864179 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | 08/23/2013 | Lexis | DONNELLY | 473.25 | 08/27/2013 | 280572 | 10864180 |
| | | 09/05/2013 | Lexis | JONES | 1,276.00 | 09/10/2013 | 281298 | 10880126 |
| | | 09/10/2013 | Lexis | AMBEAULT | 45.00 | 09/16/2013 | 281495 | 10883459 |
| | | 09/10/2013 | Lexis | JONES | 252.00 | 09/16/2013 | 281495 | 10883460 |
| | | | | **TOTAL 5071** | **4,769.00** | | | |
| Westlaw | 5072 | 07/02/2013 | Westlaw | STOLTZFUS | 289.62 | 07/10/2013 | 278337 | 10819104 |
| | | 07/08/2013 | Westlaw | CHIUCHIOLO | 15.68 | 07/16/2013 | 278604 | 10823916 |
| | | 07/10/2013 | Westlaw | STOLTZFUS | 143.72 | 07/16/2013 | 278604 | 10823914 |
| | | 07/11/2013 | Westlaw | DOHERTY-GANAS | 20.00 | 07/16/2013 | 278604 | 10823915 |
| | | 07/18/2013 | Westlaw | CHIUCHIOLO | 350.41 | 07/22/2013 | 278922 | 10830663 |
| | | 07/19/2013 | Westlaw | BURNS | 339.26 | 07/22/2013 | 278922 | 10830662 |
| | | 07/22/2013 | Westlaw | AMBEAULT | 288.31 | 07/30/2013 | 279373 | 10841238 |
| | | 07/22/2013 | Westlaw | CHIUCHIOLO | 547.09 | 07/30/2013 | 279373 | 10841240 |
| | | 07/23/2013 | Westlaw | BURNS | 15.68 | 07/30/2013 | 279373 | 10841239 |
| | | 07/26/2013 | Westlaw | STOLTZFUS | 223.42 | 07/30/2013 | 279373 | 10841237 |
| | | 07/30/2013 | Westlaw | STOLTZFUS | 199.47 | 08/07/2013 | 279784 | 10849248 |
| | | 08/09/2013 | Westlaw | STOLTZFUS | 64.46 | 08/13/2013 | 280002 | 10855023 |
| | | 08/12/2013 | Westlaw | STOLTZFUS | 138.50 | 08/27/2013 | 280576 | 10865982 |
| | | 08/15/2013 | Westlaw | HARDY | 23.52 | 08/27/2013 | 280576 | 10865983 |
| | | 08/18/2013 | Westlaw | CHIUCHIOLO | 322.72 | 08/27/2013 | 280577 | 10866063 |
| | | 08/21/2013 | Westlaw | AMBEAULT | 887.56 | 08/27/2013 | 280577 | 10866061 |
| | | 08/22/2013 | Westlaw | STOLTZFUS | 102.78 | 08/27/2013 | 280577 | 10866060 |
| | | 08/23/2013 | Westlaw | HARDY | 118.90 | 08/27/2013 | 280577 | 10866062 |
| | | 08/27/2013 | Westlaw | GREENE | 460.76 | 09/03/2013 | 280963 | 10873388 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 08/28/2013 | Westlaw | STOLTZFUS | 23.52 | 09/03/2013 | 280963 | 10873387 |
| | | 09/04/2013 | Westlaw | CHIUCHIOLO | 151.24 | 09/10/2013 | 281300 | 10880205 |
| | | 09/07/2013 | Westlaw | HARDY | 1,468.42 | 09/10/2013 | 281300 | 10880204 |
| | | 09/09/2013 | Westlaw | CHIUCHIOLO | 42.90 | 09/16/2013 | 281497 | 10883564 |
| | | 09/09/2013 | Westlaw | HARDY | 408.84 | 09/16/2013 | 281497 | 10883563 |
| | | 09/10/2013 | Westlaw | AMBEAULT | 482.10 | 09/16/2013 | 281497 | 10883562 |
| | | 09/10/2013 | Westlaw | PETIFORD | 2,757.32 | 09/16/2013 | 281497 | 10883566 |
| | | 09/11/2013 | Westlaw | FITE | 25.26 | 09/16/2013 | 281497 | 10883565 |
| | | | | **TOTAL 5072** | **9,911.46** | | | |
| Taxi, Car Service, & | 6020 | 07/06/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 53.71 | 08/13/2013 | 279981 | 10853832 |
| | | 07/06/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 45.35 | 08/13/2013 | 279981 | 10853831 |
| | | 07/08/2013 | David Stoltzfus<br>Taxi, Car Service, & Parking - David Stoltzfus | STOLTZFUS | 19.00 | 07/17/2013 | 278662 | 10825163 |
| | | 07/09/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 45.35 | 07/30/2013 | 279343 | 10839770 |
| | | 07/12/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 07/30/2013 | 279343 | 10839771 |
| | | 07/16/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 08/02/2013 | 279572 | 10846053 |
| | | 07/18/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | STOLTZFUS | 188.63 | 08/02/2013 | 279572 | 10846054 |
| | | 07/18/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | STOLTZFUS | 125.59 | 08/02/2013 | 279572 | 10846052 |
| | | 07/22/2013 | Anna Burns<br>Taxi, Car Service, & Parking - Anna Burns | BURNS | 24.05 | 07/30/2013 | 279394 | 10842294 |
| | | 07/24/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 08/14/2013 | 280068 | 10856312 |
| | | 07/25/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 08/14/2013 | 280068 | 10856313 |
| | | 07/26/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 74.53 | 08/14/2013 | 280068 | 10856315 |
| | | 07/28/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 45.35 | 08/14/2013 | 280068 | 10856314 |
| | | 07/29/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 53.71 | 08/21/2013 | 280322 | 10859714 |
| | | 07/30/2013 | Vital Transportation, In | DONNELLY | 53.71 | 08/21/2013 | 280322 | 10859715 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 08/04/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 76.01 | 09/20/2013 | 281678 | 10888610 |
| | | 08/07/2013 | David Stoltzfus<br>Taxi, Car Service, & Parking - David Stoltzfus | STOLTZFUS | 38.50 | 08/09/2013 | 279869 | 10851596 |
| | | 08/09/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | STOLTZFUS | 33.91 | 08/28/2013 | 280606 | 10866689 |
| | | 08/12/2013 | David Stoltzfus<br>Taxi, Car Service, & Parking - David Stoltzfus | STOLTZFUS | 17.50 | 09/09/2013 | 281216 | 10877954 |
| | | 08/15/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | ABRAMS | 37.15 | 09/10/2013 | 281236 | 10878423 |
| | | 08/16/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 25.00 | 08/26/2013 | 280492 | 10861752 |
| | | 08/17/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 10.82 | 08/26/2013 | 280492 | 10861753 |
| | | 08/17/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 28.50 | 08/26/2013 | 280492 | 10861754 |
| | | 08/17/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 22.29 | 08/26/2013 | 280492 | 10861755 |
| | | 08/18/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 09/20/2013 | 281678 | 10888607 |
| | | 08/19/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 25.00 | 08/28/2013 | 280631 | 10866997 |
| | | 08/20/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 25.00 | 08/28/2013 | 280631 | 10866998 |
| | | 08/21/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 25.00 | 08/28/2013 | 280631 | 10866999 |
| | | 08/22/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 09/20/2013 | 281678 | 10888608 |
| | | 08/22/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 25.00 | 08/28/2013 | 280631 | 10867000 |
| | | 08/23/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | CHIUCHIOLO | 26.90 | 09/20/2013 | 281678 | 10888609 |
| | | 08/23/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | HARDY | 45.35 | 09/20/2013 | 281678 | 10888606 |
| | | 08/23/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | JONES | 33.05 | 09/20/2013 | 281678 | 10888611 |
| | | 08/23/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 23.00 | 08/28/2013 | 280631 | 10867001 |
| | | 08/24/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 25.50 | 08/28/2013 | 280631 | 10867002 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 08/26/2013 | Sonia Miller<br>Taxi, Car Service, & Parking - Sonia Miller | MILLER | 21.50 | 09/06/2013 | 281138 | 10876025 |
| | | 09/04/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 45.35 | 09/30/2013 | 282137 | 10897127 |
| | | 09/06/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | DONNELLY | 53.71 | 09/30/2013 | 282137 | 10897126 |
| | | 09/10/2013 | David Stoltzfus<br>Taxi, Car Service, & Parking - David Stoltzfus | STOLTZFUS | 9.00 | 09/18/2013 | 281567 | 10885309 |
| | | 09/11/2013 | David Stoltzfus<br>Taxi, Car Service, & Parking - David Stoltzfus | STOLTZFUS | 18.00 | 09/18/2013 | 281567 | 10885310 |
| | | 09/11/2013 | Vital Transportation, In<br>Taxi, Car Service, & Parking | STOLTZFUS | 128.76 | 10/02/2013 | 282398 | 10904098 |
| | | 09/12/2013 | David Stoltzfus<br>Taxi, Car Service, & Parking - David Stoltzfus | STOLTZFUS | 19.00 | 09/18/2013 | 281567 | 10885311 |
| | | | | **TOTAL 6020** | **1,729.18** | | | |
| Telephone - Long Di | 6030 | 07/29/2013 | Genesys Conferencing<br>Telephone - Long Distance | COSENZA | 4.64 | 09/04/2013 | 281013 | 10874766 |
| | | 07/29/2013 | Genesys Conferencing<br>Telephone - Long Distance | COSENZA | 0.08 | 09/04/2013 | 281013 | 10874767 |
| | | 08/19/2013 | Soundpath Conferencing S<br>Telephone - Long Distance | CHIUCHIOLO | 8.83 | 10/02/2013 | 282374 | 10903552 |
| | | 08/27/2013 | Soundpath Conferencing S<br>Telephone - Long Distance | CHIUCHIOLO | 22.47 | 10/02/2013 | 282374 | 10903551 |
| | | 08/28/2013 | Soundpath Conferencing S<br>Telephone - Long Distance | CHIUCHIOLO | 7.66 | 10/02/2013 | 282374 | 10903550 |
| | | 09/03/2013 | Soundpath Conferencing S<br>Telephone - Long Distance | CHIUCHIOLO | 11.06 | 10/02/2013 | 282374 | 10903549 |
| | | 09/05/2013 | Soundpath Conferencing S<br>Telephone - Long Distance | STOLTZFUS | 14.45 | 10/02/2013 | 282374 | 10903548 |
| | | | | **TOTAL 6030** | **69.19** | | | |
| Local Meals | 6040 | 07/02/2013 | SeamlessWeb Professional<br>Local Meals | DONNELLY | 20.00 | 07/16/2013 | 278625 | 10824582 |
| | | 07/03/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 19.81 | 07/16/2013 | 278625 | 10824580 |
| | | 07/08/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/17/2013 | 278688 | 10826370 |
| | | 07/09/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/17/2013 | 278688 | 10826367 |
| | | 07/10/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/17/2013 | 278688 | 10826366 |
| | | 07/11/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/17/2013 | 278688 | 10826369 |
| | | 07/11/2013 | Todd Cosenza<br>Local Meals - Todd Cosenza | COSENZA | 20.00 | 07/17/2013 | 278702 | 10826857 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 07/11/2013 | SeamlessWeb Professional<br>Local Meals | STOLTZFUS | 20.00 | 07/17/2013 | 278688 | 10826368 |
| | | 07/15/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/26/2013 | 279184 | 10836945 |
| | | 07/16/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/26/2013 | 279184 | 10836942 |
| | | 07/17/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/26/2013 | 279184 | 10836943 |
| | | 07/18/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/26/2013 | 279184 | 10836944 |
| | | 07/22/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/31/2013 | 279503 | 10844149 |
| | | 07/23/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/31/2013 | 279503 | 10844145 |
| | | 07/24/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/31/2013 | 279503 | 10844146 |
| | | 07/25/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 07/31/2013 | 279503 | 10844147 |
| | | 07/28/2013 | SeamlessWeb Professional<br>Local Meals | DONNELLY | 20.00 | 07/31/2013 | 279503 | 10844148 |
| | | 07/29/2013 | SeamlessWeb Professional<br>Local Meals | DONNELLY | 20.00 | 08/08/2013 | 279854 | 10851411 |
| | | 07/30/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/08/2013 | 279854 | 10851410 |
| | | 08/06/2013 | SeamlessWeb Professional<br>Local Meals | STOLTZFUS | 20.00 | 08/14/2013 | 280088 | 10856929 |
| | | 08/12/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 17.64 | 08/28/2013 | 280665 | 10868158 |
| | | 08/14/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/28/2013 | 280665 | 10868163 |
| | | 08/15/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/28/2013 | 280665 | 10868159 |
| | | 08/15/2013 | Sonia Miller<br>Local Meals - Sonia Miller | MILLER | 20.00 | 08/26/2013 | 280492 | 10861749 |
| | | 08/16/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/28/2013 | 280665 | 10868160 |
| | | 08/16/2013 | Sonia Miller<br>Local Meals - Sonia Miller | MILLER | 3.73 | 09/06/2013 | 281125 | 10880833 |
| | | 08/17/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/28/2013 | 280665 | 10868161 |
| | | 08/18/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/28/2013 | 280665 | 10868162 |
| | | 08/19/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/30/2013 | 280783 | 10870699 |
| | | 08/20/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/30/2013 | 280783 | 10870704 |
| | | 08/20/2013 | SeamlessWeb Professional | GREENE | 17.61 | 08/30/2013 | 280783 | 10870703 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | | |
| | | 08/20/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/30/2013 | 280783 | 10870702 |
| | | 08/21/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/30/2013 | 280783 | 10870706 |
| | | 08/21/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/30/2013 | 280783 | 10870705 |
| | | 08/22/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/30/2013 | 280783 | 10870698 |
| | | 08/22/2013 | SeamlessWeb Professional<br>Local Meals | HARDY | 14.27 | 08/30/2013 | 280783 | 10870696 |
| | | 08/22/2013 | SeamlessWeb Professional<br>Local Meals | JONES | 20.00 | 08/30/2013 | 280783 | 10870670 |
| | | 08/22/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/30/2013 | 280783 | 10870697 |
| | | 08/23/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 08/30/2013 | 280783 | 10870701 |
| | | 08/23/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/30/2013 | 280783 | 10870700 |
| | | 08/24/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 08/30/2013 | 280783 | 10870671 |
| | | 08/26/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/09/2013 | 281188 | 10877400 |
| | | 08/26/2013 | SeamlessWeb Professional<br>Local Meals | MILLER | 20.00 | 09/09/2013 | 281188 | 10877399 |
| | | 08/27/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/09/2013 | 281188 | 10877402 |
| | | 08/27/2013 | SeamlessWeb Professional<br>Local Meals | DONNELLY | 20.00 | 09/09/2013 | 281188 | 10877401 |
| | | 08/27/2013 | SeamlessWeb Professional<br>Local Meals | STOLTZFUS | 20.00 | 09/09/2013 | 281188 | 10877403 |
| | | 08/28/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/09/2013 | 281188 | 10877404 |
| | | 09/03/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/13/2013 | 281437 | 10882398 |
| | | 09/04/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/13/2013 | 281437 | 10882397 |
| | | 09/04/2013 | SeamlessWeb Professional<br>Local Meals | DONNELLY | 20.00 | 09/13/2013 | 281437 | 10882366 |
| | | 09/05/2013 | SeamlessWeb Professional<br>Local Meals | STOLTZFUS | 20.00 | 09/13/2013 | 281437 | 10882367 |
| | | 09/06/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/13/2013 | 281437 | 10882399 |
| | | 09/09/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 18.66 | 09/20/2013 | 281688 | 10889538 |
| | | 09/09/2013 | SeamlessWeb Professional<br>Local Meals | STOLTZFUS | 20.00 | 09/20/2013 | 281688 | 10889533 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 09/10/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/20/2013 | 281688 | 10889534 |
| | | 09/10/2013 | SeamlessWeb Professional<br>Local Meals | PETIFORD | 20.00 | 09/20/2013 | 281688 | 10889583 |
| | | 09/10/2013 | SeamlessWeb Professional<br>Local Meals | STOLTZFUS | 20.00 | 09/20/2013 | 281688 | 10889535 |
| | | 09/11/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/20/2013 | 281688 | 10889537 |
| | | 09/11/2013 | SeamlessWeb Professional<br>Local Meals | DONNELLY | 20.00 | 09/20/2013 | 281688 | 10889536 |
| | | 09/12/2013 | SeamlessWeb Professional<br>Local Meals | CHIUCHIOLO | 20.00 | 09/20/2013 | 281688 | 10889539 |
| | | | | **TOTAL 6040** | **1,171.72** | | | |
| Messenger | 6060 | 07/10/2013 | ELC, LLC<br>Messenger | CHIUCHIOLO | 10.70 | 07/30/2013 | 279374 | 10841320 |
| | | 08/14/2013 | ELC, LLC<br>Messenger | ABRAMS | 6.95 | 08/28/2013 | 280666 | 10868220 |
| | | | | **TOTAL 6060** | **17.65** | | | |
| Overnight Delivery | 6062 | 07/23/2013 | Federal Express Corporat<br>Overnight Delivery | HAGEL | 10.04 | 08/01/2013 | 279514 | 10844928 |
| | | 07/23/2013 | Federal Express Corporat<br>Overnight Delivery | HAGEL | 10.04 | 08/01/2013 | 279514 | 10844929 |
| | | 08/06/2013 | Federal Express Corporat<br>Overnight Delivery | STOLTZFUS | 25.30 | 08/15/2013 | 280141 | 10857644 |
| | | 08/23/2013 | Federal Express Corporat<br>Overnight Delivery | CHIUCHIOLO | 31.73 | 08/30/2013 | 280806 | 10871826 |
| | | 08/23/2013 | Federal Express Corporat<br>Overnight Delivery | CHIUCHIOLO | 31.50 | 08/30/2013 | 280806 | 10871827 |
| | | 08/23/2013 | Federal Express Corporat<br>Overnight Delivery | CHIUCHIOLO | 47.82 | 08/30/2013 | 280806 | 10871828 |
| | | 09/09/2013 | Federal Express Corporat<br>Overnight Delivery | STOLTZFUS | 18.42 | 09/19/2013 | 281634 | 10887829 |
| | | 09/13/2013 | Federal Express Corporat<br>Overnight Delivery | ABRAMS | 31.79 | 10/02/2013 | 282370 | 10902649 |
| | | 09/13/2013 | Federal Express Corporat<br>Overnight Delivery | CHIUCHIOLO | 34.84 | 10/02/2013 | 282370 | 10902648 |
| | | | | **TOTAL 6062** | **241.48** | | | |
| Data Acquisition | 6070 | 09/09/2013 | Bloomberg L.P.<br>Data Acquisition | FITE | 0.98 | 10/25/2013 | 283420 | 10925494 |
| | | 09/09/2013 | Bloomberg L.P.<br>Data Acquisition | FITE | 1.96 | 10/25/2013 | 283420 | 10925495 |
| | | 09/09/2013 | Bloomberg L.P.<br>Data Acquisition | FITE | 2.61 | 10/25/2013 | 283420 | 10925496 |
| | | 09/09/2013 | Bloomberg L.P.<br>Data Acquisition | FITE | 2.49 | 10/25/2013 | 283420 | 10925497 |
| | | 09/09/2013 | Bloomberg L.P.<br>Data Acquisition | FITE | 2.29 | 10/25/2013 | 283420 | 10925498 |

# MATTER COST DETAIL

Run Date & Time: 11/15/2013 9:37:21AM
Client: 121925 CENGAGE LEARNING G.P.I., LLC
Matter: 00003 GENERAL INVESTIGATION- POSTPETITION
Currency: USD

Worked 07/02/2013 Thru 10/31/2013
Billing Partner: ABRAMS M
Matter Type: MISCELLANEOUS MATTERS

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | 09/30/2013 | Pacer Service Center<br>Data Acquisition | HARDY | 3.20 | 10/25/2013 | 283408 | 10923640 |
| | | 09/30/2013 | Pacer Service Center<br>Data Acquisition | STOLTZFUS | 4.50 | 10/29/2013 | 283604 | 10930358 |
| | | | | **TOTAL 6070** | **18.03** | | | |
| | | | | **TOTAL MATTER** | **22,098.55** | | | |

# EXHIBIT F

## Certification

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CENGAGE LEARNING, INC., *et al.*,[1] | ) | Case No. 13-44106 (ESS) |
| | ) | Case No. 13-44105 (ESS) |
| | ) | Case No. 13-44107 (ESS) |
| | ) | Case No. 13-44108 (ESS) |
| Debtors. | ) | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF WILLKIE FARR & GALLAGHER LLP, AS SPECIAL INVESTIGATION COUNSEL TO THE INDEPENDENT DIRECTOR OF DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED (JULY 2, 2013 THROUGH OCTOBER 31, 2013)**

I, Shaunna D. Jones, Esq., certify as follows:

1. I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**"). WF&G represents the independent director of the debtors and debtors in possession in the above-captioned cases (the "**Debtors**") as special investigation counsel.

2. I submit this certification in conjunction with WF&G's application (the "**Application**") for interim allowance of fees and reimbursement of expenses for the period July 2, 2013 through October 31, 2013, inclusive (the "**First Application Period**"). The Application is being submitted pursuant to the Order Establishing Procedures for Interim Compensation and

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer identification number, include: Cengage Learning, Inc. (4491); Cengage Learning Acquisitions, Inc. (0935); Cengage Learning Holdings II, L.P. (5675); and Cengage Learning Holdco, Inc. (0831). The Debtors' service address at their corporate headquarters is 200 First Stamford Place, 4th Floor, Stamford, Connecticut 06902.

Reimbursement of Expenses for Professionals and Committee Members [Docket No. 285], dated August 16, 2013 (the "**Interim Compensation Order**").

3. I am the professional designated by WF&G with the responsibility for WF&G's compliance in these cases with this Court's Administrative Order, dated June 4, 2013 (the "**Local Guidelines**"), regarding guidelines for fees and disbursements for professionals in bankruptcy cases.

4. I have read WF&G's Application and, to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application): (a) the fees and disbursements sought in the Application fall within the Amended Guidelines and the guidelines promulgated by the Office of the United States Trustee, dated May 30, 1995 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"); and (b) except to the extent the fees and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by WF&G and generally accepted by its clients.

5. I am advised the Debtors have reviewed WF&G's monthly fee statements that form the basis for the Application and have not objected to the amounts requested therein. Such monthly statements of fees and disbursements have been provided to the United States Trustee for the Eastern District of New York, the Debtors, counsel to the Debtors, counsel to the *ad hoc* group of holders of certain first-lien secured claims, counsel to the Official Committee of Unsecured Creditors, counsel to Apax Partners, L.P. and certain affiliates, counsel to the indenture trustee for certain first-lien secured notes, counsel to the indenture trustee for the senior PIK notes, counsel to the agent under the Debtors' prepetition senior secured credit

facility, and counsel to the indenture trustee for the second lien secured notes (collectively, the "**Notice Parties**").

6. Notice of the filing of the Application will be provided to the Notice Parties, among other parties in interest, contemporaneously with the filing thereof.

7. Attached to the Application as Exhibit C is a copy of the daily time records maintained by the attorneys and paraprofessionals of WF&G in the ordinary course of business. The time records set forth in reasonable detail the services rendered by WF&G in these cases.

8. Included as the first page to Exhibit C of the Application is a current list of the matter headings under which WF&G professionals' time is recorded. That list includes all discrete matters within these cases during the First Application Period that reasonably could have been expected to continue over a period of at least three months and constitute a significant portion of the fees to be sought for the interim period.

9. Except as set forth herein or in the Application, the reimbursement of expenses sought in the Application: (a) does not include a charge for profit or amortization of the cost of any investment, equipment or capital outlay; and (b) when the reimbursement sought is for a service that WF&G purchased or contracted for from a third party, includes only the amount billed to WF&G by the third party vendor and paid by WF&G to such vendor. WF&G charges WF&G clients separately for word processing and, therefore, I understand such charges are not included in WF&G's overhead for the purpose of setting billing rates.

10. WF&G has sought to keep its fees and expenses at a reasonable level and to utilize professional services and incur expenses only as advisable to competently represent the Debtors.

Dated: December 20, 2013

/s/ Shaunna D. Jones
Shaunna D. Jones